☐ Check if this is an
amended filing

Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    04/19

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

| Part 1: | Income |
| --- | --- |

### 1. Gross revenue from business

☐ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | | Sources of revenue Check all that apply | Gross revenue (before deductions and exclusions) |
| --- | --- | --- | --- | --- |
| From the beginning of the fiscal year to filing date: | From 4/1/2019 | To 3/11/2020 | ☒ Operating a business<br>☐ Other | $788,220,809.00 |
| For prior year: | From 4/1/2018 | To 3/31/2019 | ☒ Operating a business<br>☐ Other | $1,492,696,479.00 |
| For the year before that: | From 4/1/2017 | To 3/31/2018 | ☒ Operating a business<br>☐ Other | $1,893,048,875.00 |

### 2. Non-business revenue

Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None

| | | | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
| --- | --- | --- | --- | --- |
| FROM THE BEGINNING OF THE FISCAL YEAR TO FILING DATE: | From 4/1/2019 | To 3/11/2020 | DATA DISTRIBUTION INCOME | $12,213.00 |
| FOR PRIOR YEAR: | From 4/1/2018 | To 3/31/2019 | DATA DISTRIBUTION INCOME | $20,264.00 |
| FOR THE YEAR BEFORE THAT: | From 4/1/2017 | To 3/31/2018 | DATA DISTRIBUTION INCOME | $30,683.00 |
| FROM THE BEGINNING OF THE FISCAL YEAR TO FILING DATE: | From 4/1/2019 | To 3/11/2020 | INTEREST INCOME | $2,533,486.40 |
| FOR PRIOR YEAR: | From 4/1/2018 | To 3/31/2019 | INTEREST INCOME | $2,959,370.00 |
| FOR THE YEAR BEFORE THAT: | From 4/1/2017 | To 3/31/2018 | INTEREST INCOME | $2,992,664.00 |
| FOR THE YEAR BEFORE THAT: | From 4/1/2017 | To 3/31/2018 | INVESTMENT INCOME | $180,841.00 |
| FROM THE BEGINNING OF THE FISCAL YEAR TO FILING DATE: | From 4/1/2019 | To 3/11/2020 | LITIGATION | $1,945,823.00 |
| FOR PRIOR YEAR: | From 4/1/2018 | To 3/31/2019 | LITIGATION | $2,584,789.00 |
| FOR THE YEAR BEFORE THAT: | From 4/1/2017 | To 3/31/2018 | LITIGATION | $383,723.00 |
| FROM THE BEGINNING OF THE FISCAL YEAR TO FILING DATE: | From 4/1/2019 | To 3/11/2020 | OTHER MISC INCOME | $126,667.00 |
| FOR PRIOR YEAR: | From 4/1/2018 | To 3/31/2019 | OTHER MISC INCOME | $76,440.00 |
| FOR THE YEAR BEFORE THAT: | From 4/1/2017 | To 3/31/2018 | OTHER MISC INCOME | $24,838.00 |

Case 2-20-20230-PRW   Doc 105-1   Filed 03/27/20   Entered 03/27/20 16:52:19,   Page 1 of 102
Description: Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

| | | | | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
|---|---|---|---|---|---|
| FROM THE BEGINNING OF THE FISCAL YEAR TO FILING DATE: | From 4/1/2019 | To 3/11/2020 | | RETURNED PAYMENT CHARGES | $33,534.00 |
| FOR PRIOR YEAR: | From 4/1/2018 | To 3/31/2019 | | RETURNED PAYMENT CHARGES | $28,150.00 |
| FOR THE YEAR BEFORE THAT: | From 4/1/2017 | To 3/31/2018 | | RETURNED PAYMENT CHARGES | $22,460.00 |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

**3. Certain payments or transfers to creditors within 90 days before filing this case**
List payments or transfers—including expense reimbursements—to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/1/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

SEE ATTACHED EXHIBIT 3

**4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/1/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

SEE ATTACHED EXHIBIT 4

SEE QUESTION 30 FOR TRANSFERS TO OFFICERS AND DIRECTORS

**5. Repossessions, foreclosures, and returns**
List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☒ None

**6. Setoffs**
List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☒ None

## Part 3: Legal Actions or Assignments

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity-within 1 year before filing this case.

☐ None

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| A & J PHARMACY LLC<br><br>**Case number** | COLLECTIONS LITIGATION | MONROE COUNTY SUPREME COURT<br>99 EXCHANGE BLVD #545<br>ROCHESTER, NY 14614 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| ADDISON'S APOTHECARY, INC.<br><br>**Case number** | COLLECTIONS LITIGATION | MONROE COUNTY SUPREME COURT<br>99 EXCHANGE BLVD #545<br>ROCHESTER, NY 14614 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |

Official Form 207    Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    Page 2 of 17

Case 2-20-20230-PRW    Doc 105-1    Filed 03/27/20    Entered 03/27/20 16:52:19,
Description: Statement of Financial Affairs, Page 2 of 102

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| ASTORIA PHARMACY INC.<br><br>**Case number** | COLLECTIONS LITIGATION | NEW YORK STATE SUPREME COURT, QUEENS COUNTY 88-11 SUTPHIN BLVD. JAMAICA, NY 11435 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| BRAUNAGEL & BRAUNAGEL, INC. D/B/A ALITON'S PHARMACY HOME HEALTHCARE CENTERS, BRAUNAGEL & BRAUNAGEL, INC. D/B/A ALITON'S PHARMACY HOME HEALTHCARE CENTERS<br><br>**Case number** | COLLECTIONS LITIGATION | ORANGE COUNTY SUPREME COURT 285 MAIN ST GOSHEN, NY 10924 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| BUFFALO CLINICAL SERVICES, INC. D/B/A UNION MEDICAL PHARMACY<br><br>**Case number** | COLLECTIONS LITIGATION | MONROE COUNTY SUPREME COURT 99 EXCHANGE BLVD #545 ROCHESTER, NY 14614 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| C. & S. KRAY, INC. D/B/A HERSHEY PHARMACY & GIFT SHOP<br><br>**Case number** | COLLECTIONS LITIGATION | CASE HANDLED BY PA COUNSEL | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| CLARKSTOWN PHARMACY, INC., AND CLARKSTOWN PHARMACY II LLC<br><br>**Case number** | COLLECTIONS LITIGATION | ROCKLAND COUNTY SUPREME COURT 1 SOUTH MAIN STREET NEW CITY, NY 10956 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| CONFIDENTIAL PHARMACEUTICAL SERVICES, LLC (BUSINESS CLOSED)<br><br>**Case number** | COLLECTIONS LITIGATION | BANKR, ED PA (GUARANTOR ONLY) | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| COUNTY OF BEDFORD, PA V. PURDUE PHARMA ET AL.<br><br>**Case number**<br>20-CV-01385 | OPIOID LITIGATION | U.S. DISTRICT COURT, E.D. PA U.S. COURTHOUSE 601 MARKET STREET PHILADELPHIA, PA 19106 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| CRYSTAL DRUGS INC. AND CHERISH DRUGS INC.<br><br>**Case number** | COLLECTIONS LITIGATION | SUPERIOR COURT, UNION COUNTY 2 BROAD ST ELIZABETH, NJ 07201 | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| DANWINS LLC<br><br>**Case number** | COLLECTIONS LITIGATION | MONROE COUNTY SUPREME COURT 99 EXCHANGE BLVD #545 ROCHESTER, NY 14614 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| DOOLEY V. LINDEN CARE, LLC, ET AL.<br><br>**Case number**<br>1:19-CV-00898 | ALLEGED PERSONAL INJURY | U.S. DISTRICT COURT DISTRICT OF NEW HAMPSHIRE 55 PLEASANT ST. #110 CONCORD, NH 03301 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |

Official Form 207    Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    Page 3 of 17

Case 2-20-20230-PRW   Doc 105-1   Filed 03/27/20   Entered 03/27/20 16:52:19,
Description: Statement of Financial Affairs, Page 3 of 102

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| DOUD III V. ROCHESTER DRUG CO-OPERATIVE, INC. ET AL.<br><br>**Case number**<br>6:18-CV-06557-FPG-MJP | ALLEGED WRONGFUL TERMINATION | U.S. DISTRICT COURT WESTERN DISTRICT OF NEW YORK<br>100 STATE ST.<br>ROCHESTER, NY 14614 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| EHT PHARMACY LLC AND JSPLTC, LLC<br><br>**Case number** | COLLECTIONS LITIGATION | SUPERIOR COURT, MORRIS COUNTY<br>56 WASHINGTON ST<br>MORRISTOWN, NJ 07960 | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| EMPIRE SPECIALTY PHARMACY CORP. (JUDGMENT ASSIGNED TO INSURANCE CARRIER - CASE HANDLED BY DIFFERENT COUNSEL)<br><br>**Case number** | COLLECTIONS LITIGATION | SUPERIOR CT., NJ, HUDSON COUNTY<br>595 NEWARK AVE<br>JERSEY CITY, NJ 07306 | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| FULLER V. INSYS THERAPEUTICS, INC. ET AL.<br><br>**Case number**<br>17-CV-07877 | ALLEGED WRONGFUL DEATH | U.S. DISTRICT COURT DISTRICT OF NEW JERSEY<br>50 WALNUT STREET<br>NEWARK, NJ 07102 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| GARDNER'S PHARMACY, INC.<br><br>**Case number** | COLLECTIONS LITIGATION | NASSAU COUNTY SUPREME COURT<br>100 SUPREME CT DR<br>MINEOLA, NY 11501 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| GLEN COVE PHARM, LLC<br><br>**Case number** | COLLECTIONS LITIGATION | NASSAU COUNTY SUPREME COURT<br>100 SUPREME CT DR<br>MINEOLA, NY 11501 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| HERSHEYCARE, INC.<br><br>**Case number** | COLLECTIONS LITIGATION | CASE HANDLED BY PA COUNSEL | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| IN RE EFFEXOR XR ANTITRUST LITIGATION<br><br>**Case number**<br>11-5479 | EFFEXOR XR ANTITRUST LITIGATION | UNITED STATES DISTRICT COURT FOR THE DISTRICT OF NEW JERSEY<br>COOPER ST<br>CAMDEN, NJ 08101 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| IN RE GENERIC PHARMACEUTICALS PRICING ANTITRUST LITIGATION<br><br>**Case number**<br>16-2724 | GENERIC PHARMACEUTICALS PRICING ANTITRUST LITIGATION | UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF PENNSLYVANIA<br>601 MARKET ST #2609<br>PHILADELPHIA, PA 19106 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| IN RE INTUNIV ANTITRUST LITIGATION<br><br>**Case number**<br>16-12653 | INTUNIV ANTITRUST LITIGATION | UNITED STATES DISTRICT COURT DISTRICT OF MASSACHUSETTS<br>1 COURTHOUSE WAY<br>BOSTON, MA 02210 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |

Case 2-20-20230-PRW    Doc 105-1    Filed 03/27/20    Entered 03/27/20 16:52:19,
Description: Statement of Financial Affairs, Page 4 of 102

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| IN RE LAMICTAL ANTITRUST LITIGATION<br><br>**Case number**<br>12-00995 | LAMICTAL ANTITRUST LITIGATION | UNITED STATES DISTRICT COURT FOR THE DISTRICT OF NEW JERSEY COOPER ST CAMDEN, NJ 08101 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| IN RE LIPITOR ANTITRUST LITIGATION<br><br>**Case number**<br>12-2389 | LIPITOR ANTITRUST LITIGATION | UNITED STATES DISTRICT COURT FOR THE DISTRICT OF NEW JERSEY COOPER ST CAMDEN, NJ 08101 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| IN RE LOESTRIN 24 FE ANTITRUST LITIGATION<br><br>**Case number**<br>13-2472 | LOESTRIN 24 FE ANTITRUST LITIGATION | UNITED STATES DISTRICT COURT DISTRICT OF RHODE ISLAND 1 EXCHANGE TERRACE PROVIDENCE, RI 02903 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| IN RE NAMENDA DIRECT PURCHASER ANTITRUST LITIGATION<br><br>**Case number**<br>15-07488 | NAMENDA DIRECT PURCHASER ANTITRUST LITIGATION | UNITED STATES DISTRICT COURT FOR THE SOUTHERN DISTRICT OF NEW YORK 500 PEARL STREET NEW YORK, NY 10007 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| IN RE NIASPAN ANTITRUST LITIGATION<br><br>**Case number**<br>13-2460 | NIASPAN ANTITRUST LITIGATION | UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF PENNSLYVANIA 601 MARKET ST #2609 PHILADELPHIA, PA 19106 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| IN RE NOVARTIS AND PAR ANTITRUST LITIGATION<br><br>**Case number**<br>18-04361 | NOVARTIS AND PAR ANTITRUST LITIGATION | UNITED STATES DISTRICT COURT FOR THE SOUTHERN DISTRICT OF NEW YORK 500 PEARL STREET NEW YORK, NY 10007 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| IN RE OPIOID LITIGATION<br><br>**Case number**<br>400000/2017 | RE: OPIOID DISTRIBUTION | NEW YORK STATE SUPREME COURT, SUFFOLK COUNTY 1 COURT ST. RIVERHEAD, NY 11901 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| IN RE REMICADE ANTITRUST LITIGATION<br><br>**Case number**<br>18-00303 | REMICADE ANTITRUST LITIGATION | UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF PENNSLYVANIA 601 MARKET ST #2609 PHILADELPHIA, PA 19106 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| IN RE RESTASIS (CYCLOSPORINE OPHTHALMIC EMULSION) ANTITRUST LITIGATION<br><br>**Case number**<br>18-2819 | RESTASIS (CYCLOSPORINE OPHTHALMIC EMULSION) ANTITRUST LITIGATION | UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF NEW YORK 225 CADMAN PLAZA E BROOKLYN, NY 11201 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| IN RE SUBOXONE (BUPRENORPHINE HYDROCHLORIDE AND NALOXONE) ANTITRUST LITIGATION<br><br>**Case number**<br>13-2445 | SUBOXONE (BUPRENORPHINE HYDROCHLORIDE AND NALOXONE) ANTITRUST LITIGATION | UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF PENNSLYVANIA<br>601 MARKET ST #2609<br>PHILADELPHIA, PA 19106 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| IN RE ZETIA (EZETIMIBE) ANTITRUST LITIGATION<br><br>**Case number**<br>18-02836 | ZETIA (EZETIMIBE) ANTITRUST LITIGATION | UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF VIRGINIA<br>701 EAST BROAD STREET<br>RICHMOND, VA 23219 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| IN RE: NATIONAL PRESCRIPTION OPIATE LITIGATION<br><br>**Case number**<br>17-MD-2804 | RE: OPIOID DISTRIBUTION | U.S. DISTRICT COURT, NORTHERN DISTRICT OF OHIO<br>801 W. SUPERIOR AVE. #400<br>CLEVELAND, OH 44113 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| JUAN P. SALCEDO AND ALEXANDRA PUJOLS V. ROCHESTER DRUG CO-OPERATIVE, INC. AND WILLIAM VIGNOLA<br><br>**Case number**<br>22013/2020E | ALLEGED PERSONAL INJURY | NEW YORK STATE SUPREME COURT, BRONX COUNTY<br>851 GRAND CONCOURSE<br>BRONX, NY 10451 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| KYLE V. LINDEN CARE, LLC, ET AL.<br><br>**Case number**<br>1:19-CV-00646 | ALLEGED PERSONAL INJURY | U.S. DISTRICT COURT DISTRICT OF NEW HAMPSHIRE<br>55 PLEASANT ST. #110<br>CONCORD, NH 03301 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| LANGLOIS V. LINDEN CARE, LLC, ET AL.<br><br>**Case number**<br>1:19-CV-00722 | ALLEGED PERSONAL INJURY | U.S. DISTRICT COURT DISTRICT OF NEW HAMPSHIRE<br>55 PLEASANT ST. #110<br>CONCORD, NH 03301 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| LEVRON, INC. D/B/A/ TITAN PHARMACY V. ROCHESTER DRUG COOPERATIVE, INC.<br><br>**Case number**<br>701071/2020 | ALLEGED BREACH OF IMPLIED CONTRACT, DECLARATORY JUDGMENT, SPECIFIC PERFORMANCE, BREACH OF GOOD FAITH AND FAIR DEALING, PROMISSORY ESTOPPEL, AND UNJUST ENRICHMENT | NEW YORK STATE SUPREME COURT, QUEENS COUNTY<br>88-11 SUTPHIN BLVD.<br>JAMAICA, NY 11435 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| MEAD SQUARE PHARMACY, INC. AND THE CASEY GROUP LLC<br><br>**Case number** | COLLECTIONS LITIGATION | MONROE COUNTY SUPREME COURT<br>99 EXCHANGE BLVD #545<br>ROCHESTER, NY 14614 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| MEGA AID PHRMACY, INC. AND MEGA AID PHARMACY 1, INC.<br><br>**Case number** | COLLECTIONS LITIGATION | KINGS COUNTY SUPREME COURT<br>360 ADAMS ST #4<br>BROOKLYN, NY 11201 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

Case 2-20-20230-PRW   Doc 105-1   Filed 03/27/20   Entered 03/27/20 16:52:19,
Official Form 207      Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy      Page 6 of 17
Description: Statement of Financial Affairs, Page 6 of 102

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| NARDOLILLO V. KAPOOR ET AL.<br><br>**Case number**<br>PC-2019-8580 | ALLEGED PERSONAL INJURY | STATE OF RHODE ISLAND, PROVIDENCE SUPERIOR COURT 250 BENEFIT STREET PROVIDENCE, RI 02903 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| NEW YORK CHEMISTS INC.<br><br>**Case number** | COLLECTIONS LITIGATION | NEW YORK COUNTY SUPREME COURT 60 CENTRE ST NEW YORK, NY 10007 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| NORTH COUNTRY DRUGS, INC.<br><br>**Case number** | COLLECTIONS LITIGATION | NEW YORK STATE SUPREME COURT, SUFFOLK COUNTY 1 COURT ST. RIVERHEAD, NY 11901 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| PALMYRA PHARMACY, LLC<br><br>**Case number** | COLLECTIONS LITIGATION | MONROE COUNTY SUPREME COURT 99 EXCHANGE BLVD #545 ROCHESTER, NY 14614 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| PERRY V. LINDEN CARE, LLC, ET AL.<br><br>**Case number**<br>1:19-CV-00723 | ALLEGED PERSONAL INJURY | U.S. DISTRICT COURT DISTRICT OF NEW HAMPSHIRE 55 PLEASANT ST. #110 CONCORD, NH 03301 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| PRIZEL'S PHARMACY LLC<br><br>**Case number** | COLLECTIONS LITIGATION | MONROE COUNTY SUPREME COURT 99 EXCHANGE BLVD #545 ROCHESTER, NY 14614 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| ROCHESTER DRUG CO-OPERATIVE, INC. V. HISCOX INSURANCE COMPANY, INC.<br><br>**Case number**<br>6:20-CV-6025 | COMPLAINT AND MOTION FOR PRELIMNARY INJUCTION RE: INSURANCE COVERAGE | U.S. DISTRICT COURT WESTERN DISTRICT OF NEW YORK 100 STATE ST. ROCHESTER, NY 14614 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| ROCHESTER DRUG COOPERATIVE, INC. V. WHALER'S APOTHECARY ET AL.<br><br>**Case number**<br>616931/2019 | COLLECTIONS RELATED LITIGATION | NEW YORK STATE SUPREME COURT, SUFFOLK COUNTY 1 COURT ST. RIVERHEAD, NY 11901 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| ROOSEVELT DRUG CORP.<br><br>**Case number** | COLLECTIONS LITIGATION | NEW YORK STATE SUPREME COURT, QUEENS COUNTY 88-11 SUTPHIN BLVD. JAMAICA, NY 11435 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| RX PLUS LLC AND GATTI<br><br>**Case number** | COLLECTIONS LITIGATION | BANKR, ED NY | ☐ Pending<br>☐ On appeal<br>☒ Concluded |

Official Form 207     Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy     Page 7 of 17

Case 2-20-20230-PRW    Doc 105-1    Filed 03/27/20    Entered 03/27/20 16:52:19,
Description:  Statement of Financial Affairs, Page 7 of 102

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| SOUTHTOWNS MEDICAL PHARMACY, LLC<br><br>**Case number** | COLLECTIONS LITIGATION | MONROE COUNTY SUPREME COURT<br>99 EXCHANGE BLVD #545<br>ROCHESTER, NY 14614 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| SPENCERPORT FAMILY APOTHECARY, LLC<br><br>**Case number** | COLLECTIONS LITIGATION | MONROE COUNTY SUPREME COURT<br>99 EXCHANGE BLVD #545<br>ROCHESTER, NY 14614 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| SY PHARMACY INC.<br><br>**Case number** | COLLECTIONS LITIGATION | NEW YORK COUNTY SUPREME COURT<br>60 CENTRE ST<br>NEW YORK, NY 10007 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| UNITED STATES V. ROCHESTER DRUG CO-OPERATIVE, INC.<br><br>**Case number**<br>19-CR-290 | RE: OPIOID DISTRIBUTION | UNITED STATES DISTRICT COURT FOR THE SOUTHERN DISTRICT OF NEW YORK<br>500 PEARL STREET<br>NEW YORK, NY 10007 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| UNITED STATES V. ROCHESTER DRUG CO-OPERATIVE, INC.<br><br>**Case number**<br>19-CV-3568 | RE: OPIOID DISTRIBUTION | UNITED STATES DISTRICT COURT FOR THE SOUTHERN DISTRICT OF NEW YORK<br>500 PEARL STREET<br>NEW YORK, NY 10007 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| VERNAK FARMS COUNTRY STORE<br><br>**Case number** | COLLECTIONS LITIGATION | MONROE COUNTY SUPREME COURT<br>99 EXCHANGE BLVD #545<br>ROCHESTER, NY 14614 | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| VOGEL PHARMACY, INC.<br><br>**Case number** | COLLECTIONS LITIGATION | DUTCHESS COUNTY SUPREME COURT<br>10 MARKET ST<br>POUGHKEEPSIE, NY 12601 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| WELLBEING PHARMACY CORP. D/B/A HI TECH PHARMACY INC<br><br>**Case number** | COLLECTIONS LITIGATION | WESTCHESTER SUPREME COURT<br>1111 DR. MARTIN LUTHER KING JR. BLVD.<br>WHITE PLAINS, NY 10601 | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| WHALER'S APOTHECARY INC.<br><br>**Case number** | COLLECTIONS LITIGATION | NEW YORK STATE SUPREME COURT, SUFFOLK COUNTY<br>1 COURT ST.<br>RIVERHEAD, NY 11901 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

8. **Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

---

**Part 4:** **Certain Gifts and Charitable Contributions**

---

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| AMERICAN DIABETES ASSOCIATION<br>P.O. BOX 11454<br>ALEXANDRIA, VA 22312 | CHARITABLE DONATION | 5/2018 - 5/2019 | $6,250.00 |
| **Recipient's relationship to debtor**<br>N/A | | | |
| PENNSYLVANIA PHARMACISTS<br>ASSOCIATION EDUCATIONAL FOUNDATION<br>508 NORTH THIRD STREET<br>HARRISBURG, PA 17101-1199 | CHARITABLE DONATION | 3/2018 - 10/2018 | $6,000.00 |
| **Recipient's relationship to debtor**<br>N/A | | | |
| UNITED WAY OF GREATER ROCHESTER<br>ONE UNITED WAY<br>ROCHESTER, NY 14604-7139 | CHARITABLE DONATION | 7/2018 | $10,000.00 |
| **Recipient's relationship to debtor**<br>N/A | | | |

## Part 5: Certain Losses

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br>List unpaid claims on Official Form 106A/B<br>(*Schedule A/B: Assets - Real and Personal Property*). | Date of loss | Value of property lost |
|---|---|---|---|
| THEFT FROM DELIVERY VEHICLE | N/A | 1/31/2019 | $632.97 |
| THEFT FROM DELIVERY VEHICLE | N/A | 2/28/2019 | $517.98 |
| THEFT FROM DELIVERY VEHICLE | N/A | 3/28/2019 | $490.20 |

## Part 6: Certain Payments or Transfers

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| BOND, SCHOENECK + KING, PLLC<br>ONE LINCOLN CENTER<br>SYRACUSE, NY 13202-1355 | BANKRUPTCY RETAINER | 12/24/2019 | $302,008.05 |
| **Email or website address**<br>HTTPS://WWW.BSK.COM/ | | | |
| **Who made the payment, if not debtor?** | | | |
| BOND, SCHOENECK + KING, PLLC<br>ONE LINCOLN CENTER<br>SYRACUSE, NY 13202-1355 | BANKRUPTCY FILING FEE | 12/24/2019 | $1,717.00 |
| **Email or website address**<br>HTTPS://WWW.BSK.COM/ | | | |
| **Who made the payment, if not debtor?** | | | |
| BOND, SCHOENECK + KING, PLLC<br>ONE LINCOLN CENTER<br>SYRACUSE, NY 13202-1355 | SERVICES | 10/30/2019, 11/14/2019,<br>11/25/2019, 12/2/2019,<br>12/13/2019, 12/23/2019,<br>1/7/2020, 2/4/2020,<br>2/12/2020, 2/21/2020,<br>3/4/2020 | $471,482.81 |
| **Email or website address**<br>HTTPS://WWW.BSK.COM/ | | | |
| **Who made the payment, if not debtor?** | | | |

Case 2-20-20230-PRW    Doc 105-1    Filed 03/27/20    Entered 03/27/20 16:52:19,
Description:  Statement of Financial Affairs, Page 9 of 102

Official Form 207     Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy     Page 9 of 17

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| EPIQ CORPORATE RESTRUCTURING<br>777 THIRD AVE., 12 FLOOR<br>NEW YORK, NY 10017 | SERVICES | 3/5/2020, 3/9/2020 | $60,567.61 |
| **Email or website address**<br>HTTPS://WWW.EPIQGLOBAL.COM/EN-US | | | |
| **Who made the payment, if not debtor?** | | | |
| EPIQ CORPORATE RESTRUCTURING<br>777 THIRD AVE., 12 FLOOR<br>NEW YORK, NY 10017 | RETAINER | 2/21/2020 | $25,000.00 |
| **Email or website address**<br>HTTPS://WWW.EPIQGLOBAL.COM/EN-US | | | |
| **Who made the payment, if not debtor?** | | | |
| HOULIHAN LOKEY CAPITAL, INC.<br>245 PARK AVENUE, 20TH FLOOR<br>NEW YORK, NY 10167 | SERVICES | 11/15/2019 | $75,000.00 |
| **Email or website address**<br>HTTPS://HL.COM/ | | | |
| **Who made the payment, if not debtor?** | | | |
| HURON CONSULTING SERVICES LLC<br>1166 AVENUE OF THE AMERICAS, 3RD FLOOR<br>NEW YORK, NY 10036 | SERVICES | 5/14/2019, 5/22/2019, 5/30/2019, 6/25/2019, 7/2/2019, 7/15/2019, 7/18/2019, 7/29/2019, 8/19/2019, 8/30/2019, 9/16/2019, 9/24/2019, 9/30/2019, 10/4/2019, 10/14/2019, 10/18/2019, 10/25/2019, 10/28/2019, 11/1/2019, 11/12/2019, 11/18/2019, 11/22/2019, 12/9/2019, 12/13/2019, 12/20/2019, 12/20/2019, 12/30/2019, 1/22/2020, 2/6/2020, 2/12/2020, 2/27/2020, 3/4/2020, 3/11/2020 | $2,249,636.49 |
| **Email or website address**<br>HTTPS://WWW.HURONCONSULTINGGROUP.COM/ | | | |
| **Who made the payment, if not debtor?** | | | |
| HURON CONSULTING SERVICES LLC<br>1166 AVENUE OF THE AMERICAS, 3RD FLOOR<br>NEW YORK, NY 10036 | RETAINER | 5/14/2019 | $73,000.00 |
| **Email or website address**<br>HTTPS://WWW.HURONCONSULTINGGROUP.COM/ | | | |
| **Who made the payment, if not debtor?** | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☑ None

13. **Transfers not already listed on this statement**
List any transfers of money or other property—by sale, trade, or any other means—made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs.
Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☑ None

| Part 7: | Previous Locations |
|---|---|

Official Form 207       Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy       Page 10 of 17

Case 2-20-20230-PRW    Doc 105-1    Filed 03/27/20    Entered 03/27/20 16:52:19,
Description: Statement of Financial Affairs, Page 10 of 102

14. **Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| Address | Dates of occupancy | |
|---|---|---|
| 50 JET VIEW DRIVE<br>ROCHESTER, NY 14624 | From 10/12/2002 | To PRESENT |
| 116 LEHIGH DRIVE<br>FAIRFIELD, NJ 07004 | From 7/1/2014 | To PRESENT |
| 117 LEHIGH DRIVE<br>FAIRFIELD, NJ 07004 | From 7/1/2014 | To PRESENT |

## Part 8: Health Care Bankruptcies

15. **Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:
— diagnosing or treating injury, deformity, or disease, or
— providing any surgical, psychiatric, drug treatment, or obstetric care?

☒ No. Go to Part 9.

## Part 9: Personal Identifiable Information

16. **Does the debtor collect and retain personally identifiable information of customers?**

☐ No.
☒ Yes. State the nature of the information collected and retained.    NAME, ADDRESS, EMAIL ADDRESS, PHONE NUMBER, TIN

Does the debtor have a privacy policy about that information?
☐ No
☒ Yes

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.
☒ Yes.  Does the debtor serve as plan administrator?

☐ No.  Go to Part 10.
☒ Yes.  Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| ROCHESTER 401(K) PLAN (OUTSOURCED ADMINISTRATION) | 31-4156830 |

Has the plan been terminated?
☒ No
☐ Yes

| Name of plan | Employer identification number of the plan |
|---|---|
| SUPPLEMENTAL EXECUTIVE RETIREMENT PLAN | 16-0373410 |

Has the plan been terminated?
☒ No
☐ Yes

## Part 10: Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

18. **Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☒ None

19. **Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☒ None

Case 2-20-20230-PRW    Doc 105-1    Filed 03/27/20    Entered 03/27/20 16:52:19,
Description:  Statement of Financial Affairs, Page 11 of 102

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☑ None

## Part 11: Property the Debtor Holds or Controls That the Debtor Does Not Own

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☑ None

## Part 12: Details About Environmental Information

For the purpose of Part 12, the following definitions apply:

- ■ *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).
- ■ *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- ■ *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

☑ No
☐ Yes. Provide details below.

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☑ No
☐ Yes. Provide details below.

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No
☐ Yes. Provide details below.

## Part 13: Details About the Debtor's Business or Connections to Any Business

**25. Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---------------------------|-------------------------------------|----------------------------------------------------------------------------------|
| OPTISOURCE, LLC<br>860 BLUE GENTIAN RD.<br>SUITE 330<br>EGAN, MN 55121-1514 | GENERIC PHARMACEUTICALS BUYING GROUP | 37-1452879<br>**Date business existed**<br>From: 9/12/2002  To: PRESENT |
| SOURCE ONE SERVICES, INC.<br>50 JETVIEW DRIVE<br>ROCHESTER, NY 14624 | INACTIVE | 16-1473287<br>**Date business existed**<br>From: 12/29/1994  To: PRESENT |
| WHOLESALE ALLIANCE, LLC<br>PO BOX 26546<br>OVERLAND PARK, KS 66225 | RETAIL PROGRAMS AND SERVICES TO INDEPENDENT PHARMACIES | 36-4104587<br>**Date business existed**<br>From: 3/16/2012  To: PRESENT |

**26. Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

Case 2-20-20230-PRW    Doc 105-1    Filed 03/27/20    Entered 03/27/20 16:52:19    Page 12 of 102
Description: Statement of Financial Affairs, Page 12 of 102

| Name and address | Dates of service | |
| --- | --- | --- |
| CHAD CEASOR - FINANCIAL REPORTING MANAGER<br>50 JETVIEW DR.<br>ROCHESTER, NY 14624 | From 6/1/2016 | To PRESENT |
| DONALD ZALESKI - FORMER DIRECTOR OF FINANCE<br>50 JETVIEW DR.<br>ROCHESTER, NY 14624 | From APPROX.<br>2009 | To 7/2019 |
| JOHN KINNEY - CEO/CFO<br>50 JETVIEW DR.<br>ROCHESTER, NY 14624 | From 9/1/2016 | To PRESENT |
| RICH ALLEN - CONTROLLER<br>50 JETVIEW DR.<br>ROCHESTER, NY 14624 | From 10/1/2008 | To PRESENT |
| SHAWN GEARING - SENIOR ACCOUNTANT<br>50 JETVIEW DR.<br>ROCHESTER, NY 14624 | From 5/1/2012 | To PRESENT |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Dates of service | |
| --- | --- | --- |
| GREENDYKE JENCIK & ASSOC. PLLC<br>110 C LINDEN OAKS<br>ROCHESTER, NY 14625 | From 6/1/2007 | To PRESENT |
| INSERO & CO. CPAS, LLP<br>2 STATE STREET, SUITE 300<br>ROCHESTER, NY 14614 | From 3/31/2017 | To PRESENT |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are<br>unavailable, explain why |
| --- | --- |
| CHAD CEASOR - FINANCIAL REPORTING MANAGER<br>50 JETVIEW DR.<br>ROCHESTER, NY 14624 | |
| JOHN KINNEY - CEO/CFO<br>50 JETVIEW DR.<br>ROCHESTER, NY 14624 | |
| RICH ALLEN - CONTROLLER<br>50 JETVIEW DR.<br>ROCHESTER, NY 14624 | |
| SHAWN GEARING - SENIOR ACCOUNTANT<br>50 JETVIEW DR.<br>ROCHESTER, NY 14624 | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
| --- |
| ABBVIE<br>1 NORTH WAUKEGAN ROAD NORTH<br>CHICAGO, IL 60064 |
| ASCENSIA DIABETES CARE<br>5 WOOD HOLLOW RD<br>PARSIPPANY, NJ 07054 |
| BAYER US<br>100 BAYER BLVD<br>WHIPPANY, NJ 07981 |
| BOEHRINGER INGELHEIM<br>900 RIDGEBURY ROAD<br>RIDGEFIELD, CT 06877 |
| BRISTOL-MYERS SQUIBB<br>430 E. 29TH STREET, 14TH FLOOR<br>NEW YORK, NY 10016 |

Official Form 207    Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    Page 13 of 17

Case 2-20-20230-PRW    Doc 105-1    Filed 03/27/20    Entered 03/27/20 16:52:19,
Description: Statement of Financial Affairs, Page 13 of 102

| Name and address |
| --- |
| DOT FOODS<br>1 DOT WAY<br>MT. STERLING, IL 62353 |
| FTI CONSULTING, INC.<br>214 NORTH TRYON STREET, SUITE 1900<br>CHARLOTTE, NC 28202 |
| GLAXOSMITHKLINE<br>184 LIBERTY CORNER RD<br>WARREN, NJ 07059 |
| GLENMARK<br>750 CORPORATE DRIVE<br>MAHWAH, NJ 07430 |
| GORDON BROTHERS ASSET ADVISORS<br>10218 N. PORT WASHINGTON ROAD<br>MEQUON, WI 53092 |
| JOHNSON AND JOHNSON<br>ONE JOHNSON & JOHNSON PLAZA<br>NEW BRUNSWICK, NJ 08933 |
| M&T BANK<br>255 EAST AVENUE<br>ROCHESTER, NY 14604 |
| MAJOR PHARMACEUTICALS<br>17177 NORTH LAUREL PARK DRIVE<br>SUITE 233<br>LIVONIA, MI 48152 |
| MERCK<br>2000 GALLOPING HILL ROAD<br>KENILWORTH, NJ 07033 |
| NOVO NORDISK<br>800 SCUDDERS MILL RD<br>PLAINSBORO TOWNSHIP, NJ 08536 |
| PFIZER<br>235 EAST 42ND STREET<br>NEW YORK, NY 10017 |
| PRESTIGE BRANDS<br>1190 GRAVESEND NECK RD.<br>BROOKLYN, NY 11229 |
| PROCTER AND GAMBLE<br>P.O. BOX 731012<br>DALLAS, TX 75373-1012 |
| PURDUE/RHODES<br>P.O. BOX 910668<br>DALLAS, TX 75391-0668 |
| SUNOVION<br>111 LOCKE DRIVE<br>MARLBOROUGH, MA 01752 |
| TEVA<br>1090 HORSHAM ROAD<br>NORTH WALES, PA 19454 |

27. **Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ None

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
| --- | --- | --- |
| HARRY RAGOBIR<br><br>**Name and address of the person who has possession of inventory records**<br>RICH ALLEN, CHRIS MASSETH<br>116 LEHIGH DRIVE<br>FAIRFIELD, NJ 07004 | 3/11/2020 | $3,056,709.00 ACQUISITION COST |

Official Form 207     Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy     Page 14 of 17

Case 2-20-20230-PRW    Doc 105-1    Filed 03/27/20    Entered 03/27/20 16:52:19,
Description: Statement of Financial Affairs, Page 14 of 102

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| GARY RITZMANN | 3/11/2020 | $11,229,020.00 ACQUISITION COST |
| **Name and address of the person who has possession of inventory records**<br>RICH ALLEN, CHRIS MASSETH<br>50 JETVIEW DRIVE<br>ROCHESTER, NY 14624 | | |

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

☐ None

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| JOHN KINNEY | 50 JETVIEW DRIVE<br>ROCHESTER, NY 14624 | CHIEF EXECUTIVE OFFICER/CHIEF FINANCIAL OFFICER | N/A |
| CHRIS MASSETH | 50 JETVIEW DRIVE<br>ROCHESTER, NY 14624 | CHIEF OPERATING OFFICER | N/A |
| DOMINICK PAGNOTTA | 50 JETVIEW DRIVE<br>ROCHESTER, NY 14624 | CHIEF INFORMATION OFFICER | N/A |
| JESSICA POMPEO | 50 JETVIEW DRIVE<br>ROCHESTER, NY 14624 | CHIEF COMPLIANCE OFFICER | N/A |
| BORIS MANTELL | 50 JETVIEW DRIVE<br>ROCHESTER, NY 14624 | DIRECTOR | <1% |
| CHRISTOPHER CASEY | 50 JETVIEW DRIVE<br>ROCHESTER, NY 14624 | DIRECTOR | <1% |
| DON ARTHUR, JR | 50 JETVIEW DRIVE<br>ROCHESTER, NY 14624 | DIRECTOR | <1% |
| GARRY MROZEK | 50 JETVIEW DRIVE<br>ROCHESTER, NY 14624 | DIRECTOR | <1% |
| JOE LECH | 50 JETVIEW DRIVE<br>ROCHESTER, NY 14624 | DIRECTOR | <1% |
| PAUL PAGNOTTA | 50 JETVIEW DRIVE<br>ROCHESTER, NY 14624 | DIRECTOR | <1% |
| RICHARD KLENK | 50 JETVIEW DRIVE<br>ROCHESTER, NY 14624 | DIRECTOR | <1% |
| SCOTT MISKOVSKY | 50 JETVIEW DRIVE<br>ROCHESTER, NY 14624 | DIRECTOR | <1% |
| STEPHEN GIROUX | 50 JETVIEW DRIVE<br>ROCHESTER, NY 14624 | DIRECTOR | <1% |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ None

| Name | Address | Position and nature of any interest | Period during which position or interest was held | |
|---|---|---|---|---|
| JOSEPH BRENNAN | 50 JETVIEW DRIVE<br>ROCHESTER, NY 14624 | FORMER CHIEF EXECUTIVE OFFICER | From 4/2017 | To 4/2019 |
| JULIUS MORTON | 50 JETVIEW DRIVE<br>ROCHESTER, NY 14624 | FORMER CHIEF COMPLIANCE OFFICER | From 6/2014 | To 10/2019 |

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ None

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| SCOTT MISKOVSKY<br>50 JETVIEW DRIVE<br>ROCHESTER, NY 14624 | $21,151.02 | 3/2019 - 3/5/2020 | BOARD FEES AND EXPENSE REIMBURSEMENT |

Official Form 207    Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    Page 15 of 17

Case 2-20-20230-PRW    Doc 105-1    Filed 03/27/20    Entered 03/27/20 16:52:19,
Description: Statement of Financial Affairs, Page 15 of 102

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| GARRY MROZEK<br>50 JETVIEW DRIVE<br>ROCHESTER, NY 14624 | $25,861.20 | 3/2019 - 3/5/2020 | BOARD FEES AND EXPENSE REIMBURSEMENT |
| RICHARD KLENK<br>50 JETVIEW DRIVE<br>ROCHESTER, NY 14624 | $20,250.00 | 3/2019 - 3/5/2020 | BOARD FEES |
| CHRISTOPHER CASEY<br>50 JETVIEW DRIVE<br>ROCHESTER, NY 14624 | $18,000.00 | 3/2019 - 3/5/2020 | BOARD FEES |
| JOE LECH<br>50 JETVIEW DRIVE<br>ROCHESTER, NY 14624 | $19,113.10 | 3/2019 - 3/5/2020 | BOARD FEES AND EXPENSE REIMBURSEMENT |
| STEPHEN GIROUX<br>50 JETVIEW DRIVE<br>ROCHESTER, NY 14624 | $19,000.00 | 3/2019 - 3/5/2020 | BOARD FEES |
| PAUL PAGNOTTA<br>50 JETVIEW DRIVE<br>ROCHESTER, NY 14624 | $20,737.04 | 3/2019 - 3/5/2020 | BOARD FEES AND EXPENSE REIMBURSEMENT |
| DON ARTHUR, JR<br>50 JETVIEW DRIVE<br>ROCHESTER, NY 14624 | $20,542.66 | 3/2019 - 3/5/2020 | BOARD FEES AND EXPENSE REIMBURSEMENT |
| BORIS MANTELL<br>50 JETVIEW DRIVE<br>ROCHESTER, NY 14624 | $15,217.64 | 3/2019 - 3/5/2020 | BOARD FEES AND EXPENSE REIMBURSEMENT |
| JOHN KINNEY<br>50 JETVIEW DRIVE<br>ROCHESTER, NY 14624 | $452,529.34 | 3/2019 - 3/5/2020 | SALARY |
| CHRIS MASSETH<br>50 JETVIEW DRIVE<br>ROCHESTER, NY 14624 | $235,287.29 | 3/2019 - 3/5/2020 | SALARY |
| DOMINICK PAGNOTTA<br>50 JETVIEW DRIVE<br>ROCHESTER, NY 14624 | $202,395.80 | 3/2019 - 3/5/2020 | SALARY |
| JESSICA POMPEO<br>50 JETVIEW DRIVE<br>ROCHESTER, NY 14624 | $108,980.79 | 3/2019 - 3/5/2020 | SALARY |
| JOSEPH BRENNAN<br>50 JETVIEW DRIVE<br>ROCHESTER, NY 14624 | $264,618.92 | 1/1/2019 - 4/2019 | SALARY |
| JULIUS MORTON<br>50 JETVIEW DRIVE<br>ROCHESTER, NY 14624 | $81,462.00 | 1/1/2019 - 10/2019 | SALARY |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☒ None

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☐ None

| Name of the pension fund | Employer identification number of the pension fund. |
|---|---|
| SUPPLEMENTAL EXECUTIVE RETIREMENT PLAN | 31-4156830 |

Case 2-20-20230-PRW    Doc 105-1    Filed 03/27/20    Entered 03/27/20 16:52:19,
Official Form 207         Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy                Page 16 of 17
Description:  Statement of Financial Affairs, Page 16 of 102

| Part 14: | Signature and Declaration |
|---|---|

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on 3/27/2020.

✖ /s/ John T. Kinney
_____        John T. Kinney
Signature of individual signing on behalf of the debtor        Printed Name

CEO and CFO
_____
Position or relationship to debtor

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
☐ No
☒ Yes

Case 2-20-20230-PRW    Doc 105-1    Filed 03/27/20    Entered 03/27/20 16:52:19,
Description:  Statement of Financial Affairs, Page 17 of 102

| Claimant | Check Date | Check Amount |
|---|---|---|
| 3M<br>POST OFFICE BOX 269-F<br>ST. LOUIS, MO  63150-0269 | 12/16/2019 | $7,130.12 |
| | 12/31/2019 | $288.91 |
| | 01/06/2020 | $325.74 |
| | 01/06/2020 | $2,738.32 |
| | 01/14/2020 | $212.53 |
| | 01/14/2020 | $238.78 |
| | 01/27/2020 | $2,762.32 |
| | 01/27/2020 | $2,953.23 |
| | 02/05/2020 | $1,421.42 |
| | 02/06/2020 | $2,205.87 |
| | | **$20,277.24** |
| A.I.I. CLUBMAN<br>2220 GASPAR AVENUE<br>LOS ANGELES, CA  90040 | 12/17/2019 | $6,201.36 |
| | 01/29/2020 | $5,543.64 |
| | | **$11,745.00** |
| ABBOTT DIABETES CARE<br>1360 SOUTH LOOP ROAD<br>ALAMEDA, CA  94502 | 12/19/2019 | $5,406.69 |
| | 12/23/2019 | $75,998.06 |
| | 12/24/2019 | $27,973.86 |
| | 12/26/2019 | $1,037.05 |
| | 01/03/2020 | $123,395.33 |
| | 01/09/2020 | $42,515.10 |
| | 01/16/2020 | $7,434.55 |
| | | **$283,760.64** |
| ABBOTT NUTRITION<br>625 CLEVELAND AVE<br>COLUMBUS, OH  43215-1724 | 12/26/2019 | $8,749.29 |
| | 12/30/2019 | $34,982.49 |
| | 01/27/2020 | $1,737.87 |
| | 01/27/2020 | $8,227.38 |
| | 01/30/2020 | $52,649.65 |
| | 02/06/2020 | $9,188.08 |
| | | **$115,534.76** |

Case 2-20-20230-PRW,    Doc 105-1,    Filed 03/27/20,    Entered 03/27/20 16:52:19,
Description:  Statement of Financial Affairs, Page 18 of 102

| Claimant | Check Date | Check Amount |
|---|---|---|
| ABBVIE US LLC | 12/19/2019 | $66,064.29 |
| P.O.BOX 8500 S-6665 | 12/20/2019 | $279,650.54 |
| PHILADELPHIA, PA  19178 | 12/20/2019 | $22,690.21 |
| | 12/20/2019 | $46,976.14 |
| | 12/23/2019 | $85,505.28 |
| | 12/24/2019 | $414,451.48 |
| | 12/24/2019 | $26,116.91 |
| | 12/26/2019 | $209.89 |
| | 12/31/2019 | $433,876.35 |
| | 01/03/2020 | $28,581.62 |
| | 01/07/2020 | $617,612.72 |
| | 01/09/2020 | $80,609.67 |
| | 01/10/2020 | $452,631.74 |
| | 01/16/2020 | $93,792.72 |
| | 01/21/2020 | $30,423.65 |
| | 01/23/2020 | $545,358.62 |
| | 01/28/2020 | $348,896.06 |
| | 01/30/2020 | $51,207.71 |
| | 02/04/2020 | $228,343.08 |
| | | **$3,852,998.68** |
| ABRAXIS BIOSCIENCE, INC. | 12/16/2019 | $33,072.24 |
| 2318 MOMENTUM PLACE | 12/30/2019 | $23,426.17 |
| CHICAGO, IL  60689-5323 | 01/06/2020 | $20,670.15 |
| | 01/07/2020 | $26,182.19 |
| | 01/13/2020 | $20,670.15 |
| | 01/21/2020 | $26,182.19 |
| | 01/27/2020 | $53,742.39 |
| | 01/28/2020 | $34,450.25 |
| | 02/03/2020 | $66,144.48 |
| | | **$304,540.21** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| ACCORD HEALTHCARE INC<br>1009 SLATER ROAD, SUITE 210-B<br>DURHAM, NC  27703 | 12/17/2019 | $9,706.32 |
| | 12/18/2019 | $437.47 |
| | 12/20/2019 | $15,027.02 |
| | 12/23/2019 | $216.54 |
| | 12/27/2019 | $7,155.46 |
| | 12/31/2019 | $4,699.55 |
| | 01/06/2020 | $4,943.64 |
| | 01/07/2020 | $5,828.20 |
| | 01/13/2020 | $10,402.17 |
| | 01/14/2020 | $34.76 |
| | 01/14/2020 | $4,056.02 |
| | 01/21/2020 | $7,534.21 |
| | 01/21/2020 | $391.17 |
| | 01/22/2020 | $23,872.98 |
| | 01/22/2020 | $7,529.53 |
| | 01/27/2020 | $10,960.12 |
| | 01/31/2020 | $11,319.24 |
| | 02/04/2020 | $2,586.72 |
| | 02/04/2020 | $6,030.16 |
| | 02/07/2020 | $3,402.45 |
| | 02/10/2020 | $738.76 |
| | 02/11/2020 | $3,118.58 |
| | | **$139,991.07** |
| ACELLA PHARMACEUTICALS,LLC<br>11675 GREAT OAKS WAY, SUITE 144<br>ALPHARETTA, GA  30022 | 01/15/2020 | $1,427.36 |
| | 01/17/2020 | $335.77 |
| | 01/22/2020 | $2,786.31 |
| | 01/28/2020 | $6,530.42 |
| | 01/30/2020 | $1,315.95 |
| | | **$12,395.81** |

Case 2-20-20230-PRW,    Doc 105-1,    Filed 03/27/20,    Entered 03/27/20 16:52:19,
Description:  Statement of Financial Affairs, Page 20 of 102

| Claimant | Check Date | Check Amount |
|---|---|---|
| ACI HEALTHCARE USA INC | 12/17/2019 | $2,939.16 |
| 10100 W SAMPLE RD | 12/17/2019 | $5,715.62 |
| CORAL SPRINGS, FL  33065 | 12/24/2019 | $1,211.33 |
| | 12/24/2019 | $1,155.53 |
| | 12/31/2019 | $1,356.39 |
| | 12/31/2019 | $672.55 |
| | 01/07/2020 | $4,554.24 |
| | 01/07/2020 | $1,369.56 |
| | 01/07/2020 | $1,394.61 |
| | 01/07/2020 | $486.50 |
| | 01/14/2020 | $2,013.19 |
| | 01/17/2020 | $7,668.79 |
| | 01/17/2020 | $883.69 |
| | 01/21/2020 | $886.35 |
| | 01/21/2020 | $886.35 |
| | 01/22/2020 | $2,990.11 |
| | 01/22/2020 | $861.06 |
| | 01/28/2020 | $4,525.01 |
| | 01/28/2020 | $3,158.98 |
| | 01/31/2020 | $7,395.74 |
| | 02/10/2020 | $10,515.00 |
| | | **$62,639.76** |
| ADAPT PHARMA INC | 12/13/2019 | $5,825.35 |
| 100 MATSONFORD RD, BUILDING 4, SUITE 201 | 12/17/2019 | $5,880.00 |
| RANDOR, PA  19087 | 12/31/2019 | $11,432.10 |
| | 01/15/2020 | $5,606.75 |
| | 01/22/2020 | $11,596.05 |
| | 01/28/2020 | $5,880.00 |
| | | **$46,220.25** |
| ADVANCED DISCOVERY | 01/28/2020 | $26,466.90 |
| P O BOX 102242 | 02/18/2020 | $18,169.41 |
| ATLANTA, GA  30368-2242 | | |
| | | **$44,636.31** |
| AERIE PHARMACEUTICALS, INC. | 12/31/2019 | $6,399.09 |
| 4301 EMPEROR BLVD | 01/03/2020 | $6,552.90 |
| DURHAM, NC  27703 | 01/09/2020 | $9,752.45 |
| | 01/16/2020 | $9,598.63 |
| | 01/23/2020 | $12,951.99 |
| | | **$45,255.06** |

Case 2-20-20230-PRW,    Doc 105-1,    Filed 03/27/20,    Entered 03/27/20 16:52:19,
Description:  Statement of Financial Affairs, Page 21 of 102

| Claimant | Check Date | Check Amount |
|---|---|---|
| AEROTEK COMMERCIAL STAFFING | 12/13/2019 | $15,861.40 |
| PO BOX 198531 | 12/16/2019 | $2,168.50 |
| ATLANTA, GA  30384-8531 | 12/17/2019 | $13,209.64 |
|  | 12/23/2019 | $13,601.00 |
|  | 12/30/2019 | $4,454.69 |
|  | 01/06/2020 | $7,688.91 |
|  | 01/06/2020 | $11,450.47 |
|  | 01/13/2020 | $12,986.15 |
|  | 01/13/2020 | $5,971.93 |
|  | 01/22/2020 | $14,154.18 |
|  | 01/28/2020 | $14,571.99 |
|  | 02/04/2020 | $13,607.30 |
|  | 02/18/2020 | $10,505.25 |
|  | 02/18/2020 | $6,109.54 |
|  | 02/18/2020 | $5,586.24 |
|  | 02/24/2020 | $15,087.51 |
|  | 02/25/2020 | $6,422.70 |
|  | 03/02/2020 | $4,079.36 |
|  | 03/03/2020 | $3,150.40 |
|  | 03/09/2020 | $15,146.07 |
|  | 03/10/2020 | $2,328.80 |
|  |  | **$198,142.03** |
| AJANTA PHARMA USA INC | 12/16/2019 | $3,394.58 |
| 440 US HIGHWAY 22 EAST SUITE 150 | 12/17/2019 | $6,738.12 |
| BRIDGEWATER, NJ  08807 | 12/31/2019 | $3,617.16 |
|  | 01/03/2020 | $6,772.99 |
|  | 01/07/2020 | $5,943.85 |
|  | 01/07/2020 | $7,465.31 |
|  | 01/07/2020 | $1,897.53 |
|  | 01/14/2020 | $4,134.34 |
|  | 01/14/2020 | $4,475.86 |
|  | 01/14/2020 | $2,902.01 |
|  | 01/16/2020 | $4,035.62 |
|  | 01/17/2020 | $2,346.33 |
|  | 01/22/2020 | $250.01 |
|  | 01/24/2020 | $3,944.73 |
|  | 01/28/2020 | $3,365.14 |
|  | 01/31/2020 | $4,510.37 |
|  | 02/06/2020 | $10,872.80 |
|  |  | **$76,666.75** |
| AKORN CONSUMER HEALTH | 12/18/2019 | $4,521.24 |
| 660 MAIN STREET, SUITE 330 | 12/23/2019 | $308.02 |
| WOBURN, MA  01801 | 01/13/2020 | $3,317.02 |
|  | 01/16/2020 | $3,682.52 |
|  | 01/17/2020 | $687.84 |
|  | 01/27/2020 | $4,019.80 |
|  | 02/07/2020 | $7,733.57 |
|  |  | **$24,270.01** |

Case 2-20-20230-PRW,    Doc 105-1,    Filed 03/27/20,    Entered 03/27/20 16:52:19,
Description:  Statement of Financial Affairs, Page 22 of 102

| Claimant | Check Date | Check Amount |
|---|---|---|
| AKORN INCORPORATED | 12/16/2019 | $5,701.39 |
| 1925 WEST FIELD COURT, SUITE 300 | 12/18/2019 | $13,666.24 |
| LAKE FOREST, IL  60045 | 12/20/2019 | $4,579.10 |
| | 12/31/2019 | $2,136.40 |
| | 12/31/2019 | $3,107.83 |
| | 01/06/2020 | $7,558.71 |
| | 01/06/2020 | $2,224.27 |
| | 01/07/2020 | $5,621.87 |
| | 01/07/2020 | $5,803.38 |
| | 01/13/2020 | $5,044.06 |
| | 01/16/2020 | $6,596.06 |
| | 01/17/2020 | $6,521.15 |
| | 01/22/2020 | $897.17 |
| | 01/22/2020 | $7,667.10 |
| | 01/24/2020 | $4,272.11 |
| | 01/27/2020 | $1,324.14 |
| | 01/28/2020 | $6,092.54 |
| | 01/29/2020 | $10,132.64 |
| | 02/03/2020 | $76.55 |
| | 02/05/2020 | $86.94 |
| | 02/07/2020 | $2,513.72 |
| | 02/10/2020 | $151.75 |
| | | **$101,775.12** |
| ALCON LABORATORIES INC | 12/16/2019 | $521.93 |
| P O BOX 75877 | 12/16/2019 | $17,518.12 |
| CHARLOTTE, NC  28275 | 12/23/2019 | $13,109.56 |
| | 12/31/2019 | $10,541.25 |
| | 01/07/2020 | $27,628.41 |
| | 01/13/2020 | $24,513.04 |
| | 01/27/2020 | $100,142.74 |
| | 02/05/2020 | $9,823.16 |
| | | **$203,798.21** |
| ALDEN PHARMACY | 12/20/2019 | $3,499.61 |
| 13203 BROADWAY | 02/07/2020 | $3,495.05 |
| ALDEN, NY  14004 | | |
| | | **$6,994.66** |
| ALEMBIC PHARMACEUTICALS INC | 12/24/2019 | $180.75 |
| 750 HIGHWAY 202 | 12/24/2019 | $4,632.68 |
| BRIDGEWATER, NJ  08807 | 01/03/2020 | $9,917.28 |
| | 01/07/2020 | $3,506.36 |
| | 01/07/2020 | $2,697.27 |
| | 01/14/2020 | $31,777.40 |
| | | **$52,711.74** |

Page 6 of  80

Case 2-20-20230-PRW,    Doc 105-1,    Filed 03/27/20,    Entered 03/27/20 16:52:19,
Description:  Statement of Financial Affairs, Page 23 of 102

| Claimant | Check Date | Check Amount |
|---|---|---|
| ALFASIGMA USA, INC.<br>2008 CLAIBORNE AVENUE<br>SHREVEPORT, LA  71103 | 12/23/2019 | $477.81 |
| | 01/02/2020 | $493.02 |
| | 01/02/2020 | $986.01 |
| | 01/06/2020 | $9,362.21 |
| | | **$11,319.05** |
| ALFASIGMA USA, INC.<br>420 INTERNATIONAL BLVD, SUITE 500<br>BROOKS, KY  40109 | 02/06/2020 | $17,021.78 |
| | | **$17,021.78** |
| ALKERMES INC.<br>852 WINTER STREET<br>WALTHAM, MA  05241 | 12/19/2019 | $30,731.74 |
| | 12/23/2019 | $83,535.27 |
| | 12/30/2019 | $35,672.19 |
| | 01/02/2020 | $33,219.21 |
| | 01/27/2020 | $210,377.50 |
| | | **$393,535.91** |
| ALLEGAERT BERGER + VOGEL LLP<br>111 BROADWAY, 20TH FLOOR<br>NEW YORK, NY  10006 | 12/20/2019 | $34,000.00 |
| | 01/08/2020 | $40,886.93 |
| | 01/22/2020 | $124,944.55 |
| | 02/06/2020 | $128,573.95 |
| | 02/27/2020 | $33,000.00 |
| | | **$361,405.43** |
| ALLERGAN SALES LLC<br>1551 SAWGRASS CORP PKWY, SUITE 400-<br>CORPORATE CENTER I<br>SUNRISE, FL  33323 | 12/19/2019 | $3,533.88 |
| | 12/20/2019 | $532,670.19 |
| | 12/24/2019 | $446,341.83 |
| | 12/26/2019 | $675,320.61 |
| | 12/31/2019 | $9,768.29 |
| | 01/06/2020 | $9,844.53 |
| | 01/07/2020 | $457,497.34 |
| | 01/09/2020 | $732,924.91 |
| | 01/13/2020 | $12,305.67 |
| | 01/21/2020 | $23,315.34 |
| | 01/23/2020 | $24,573.72 |
| | 01/24/2020 | $1,572.11 |
| | 02/03/2020 | $3,086.01 |
| | 02/04/2020 | $655,515.96 |
| | | **$3,588,270.39** |
| ALLIANCE DISTRIBUTION PARTNERS<br>539 N BELVEDERE DR<br>GALLATIN, TN  37066 | 12/27/2019 | $1,515.52 |
| | 12/30/2019 | $2,300.80 |
| | 01/02/2020 | $1,555.33 |
| | 01/08/2020 | $2,181.79 |
| | 01/13/2020 | $12.70 |
| | 01/22/2020 | $3,955.35 |
| | 01/28/2020 | $1,714.76 |
| | | **$13,236.25** |

**Page 7 of  80**

Case 2-20-20230-PRW,    Doc 105-1,    Filed 03/27/20,    Entered 03/27/20 16:52:19,
Description:  Statement of Financial Affairs, Page 24 of 102

| Claimant | Check Date | Check Amount |
|---|---|---|
| ALMIRALL LLC<br>5 GREAT VALLEY PARKWAY, SUITE 355<br>MALVERN, PA  19355 | 12/16/2019 | $29,739.74 |
|  | 01/06/2020 | $5,297.95 |
|  | 01/22/2020 | $12,428.51 |
|  | 01/28/2020 | $23,215.29 |
|  | | **$70,681.49** |
| AMAG PHARMACEUTICALS<br>420 INTERNATIONAL BLVD, SUITE 500<br>BROOKS, KY  40109 | 01/02/2020 | $7,126.56 |
|  | | **$7,126.56** |
| AMARIN PHARMACEUTICALS LIMITED<br>1001 CHERI WAY<br>C/O RX CROSSROADS<br>LOUISVILLE, KY  40118 | 12/18/2019 | $269,241.92 |
|  | 12/24/2019 | $12,714.57 |
|  | 12/27/2019 | $292,815.76 |
|  | 01/06/2020 | $18,735.62 |
|  | 01/09/2020 | $301,171.71 |
|  | 01/16/2020 | $290,891.62 |
|  | 01/22/2020 | $5,473.89 |
|  | 01/27/2020 | $265,462.47 |
|  | 01/27/2020 | $13,780.71 |
|  | 02/07/2020 | $263,550.58 |
|  | | **$1,733,838.85** |
| AMATO PHARMACY INC<br>619 EAST 187 ST<br>BRONX, NY  10458 | 01/22/2020 | $8,335.22 |
|  | | **$8,335.22** |
| AMERICAN LIFELINE<br>PO BOX 37835<br>BALTIMORE, MD  21297-7835 | 12/17/2019 | $2,831.92 |
|  | 01/06/2020 | $1,291.48 |
|  | 01/28/2020 | $1,337.11 |
|  | 02/10/2020 | $2,259.68 |
|  | | **$7,720.19** |
| AMERICAN REDWOOD CONSULTING<br>25050 RIDING PLAZA # 130-662<br>SOUTH RIDING, VA  20152 | 01/09/2020 | $9,500.00 |
|  | 02/21/2020 | $1,900.00 |
|  | 02/21/2020 | $13,300.00 |
|  | | **$24,700.00** |
| AMGEN, INCORPORATED<br>1840 DEHAVILLAND<br>THOUSAND OAKS, CA  91320 | 12/20/2019 | $212,441.26 |
|  | 12/20/2019 | $28,451.00 |
|  | 12/31/2019 | $211,803.48 |
|  | 01/07/2020 | $260,706.34 |
|  | 01/24/2020 | $286,241.17 |
|  | 01/28/2020 | $276,793.12 |
|  | 02/04/2020 | $295,549.90 |
|  | | **$1,571,986.27** |

Case 2-20-20230-PRW,    Doc 105-1,    Filed 03/27/20,    Entered 03/27/20 16:52:19,
Description:  Statement of Financial Affairs, Page 25 of 102

| Claimant | Check Date | Check Amount |
|---|---|---|
| AMNEAL PHARMACEUTICALS LLC<br>104 HIPPOCRATES WAY<br>GLASGOW, KY  42141 | 12/24/2019 | $61,285.62 |
| | 12/24/2019 | $55,039.30 |
| | 12/30/2019 | $31,603.88 |
| | 01/07/2020 | $79,302.75 |
| | 01/07/2020 | $339,535.85 |
| | 01/08/2020 | $27,585.38 |
| | 01/08/2020 | $42,550.62 |
| | 01/13/2020 | $71,201.82 |
| | 01/14/2020 | $91,312.42 |
| | 01/14/2020 | $73,356.05 |
| | 01/21/2020 | $16,161.61 |
| | 01/22/2020 | $64,270.48 |
| | 01/22/2020 | $220,462.90 |
| | 01/27/2020 | $14,977.30 |
| | 01/29/2020 | $82,099.36 |
| | 02/03/2020 | $33,066.97 |
| | 02/04/2020 | $320,171.99 |
| | 02/07/2020 | $30,274.23 |
| | 02/10/2020 | $3,740.26 |
| | | **$1,657,998.79** |
| AMNEAL SPECIALTY<br>40 ABERDEEN DR<br>GLASGOW, KY  42141 | 12/23/2019 | $21,729.14 |
| | 12/24/2019 | $9,469.74 |
| | 01/02/2020 | $2,368.40 |
| | 01/03/2020 | $6,149.46 |
| | 01/07/2020 | $3,312.70 |
| | 01/08/2020 | $17,941.99 |
| | 01/15/2020 | $8,836.00 |
| | 01/15/2020 | $9,183.56 |
| | 01/22/2020 | $7,533.70 |
| | 01/28/2020 | $4,532.39 |
| | 01/29/2020 | $6,149.47 |
| | 02/05/2020 | $4,742.56 |
| | | **$101,949.11** |
| ANALYSIS GROUP INC.<br>111 HUNTINGTON AVENUE, 14TH FLOOR<br>BOSTON, MA  02199 | 02/04/2020 | $22,340.50 |
| | 02/04/2020 | $168,379.00 |
| | | **$190,719.50** |
| ANI PHARMACEUTICALS INC<br>210 MAIN STREET WEST, PO BOX 370<br>BAUDETTE, MN  56623 | 12/30/2019 | $1,312.54 |
| | 01/06/2020 | $28,436.36 |
| | 01/07/2020 | $1,176.00 |
| | 01/13/2020 | $969.08 |
| | 01/16/2020 | $17,593.76 |
| | 01/16/2020 | $2,940.00 |
| | 01/21/2020 | $1,764.00 |
| | | **$54,191.74** |
| ANTARES PHARMA, INC.<br>305 TECH PARK, SUITE 113<br>LAVERGNE, TN  37086 | 01/13/2020 | $8,631.18 |
| | | **$8,631.18** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| APEXUS, INC.<br>75 REMITTANCE DRIVE, SUITE 1164<br>CHICAGO, IL  60675 | 12/30/2019 | $4,198.24 |
| | 01/29/2020 | $2,818.65 |
| | | **$7,016.89** |
| APOTEX CORP<br>2400 N. COMMERCE PARKWAY, SUITE 400<br>WESTON, FL  33326 | 12/16/2019 | $35,421.13 |
| | | **$35,421.13** |
| APOTHECARY PRODUCTS, INC.<br>11750 12TH AVENUE SOUTH<br>BURNSVILLE, MN  55337 | 12/24/2019 | $2,405.89 |
| | 12/27/2019 | $2,640.20 |
| | 01/06/2020 | $1,070.82 |
| | 01/14/2020 | $252.00 |
| | 01/22/2020 | $2,885.25 |
| | | **$9,254.16** |
| ARBOR PHARMACEUTICALS, INC.<br>PO BOX 259<br>ACWORTH, GA  30101 | 12/16/2019 | $26,924.52 |
| | 12/24/2019 | $22,293.72 |
| | 01/06/2020 | $29,532.76 |
| | 01/13/2020 | $15,950.66 |
| | 01/14/2020 | $19,820.28 |
| | 01/22/2020 | $27,642.75 |
| | 01/28/2020 | $8,492.53 |
| | 02/04/2020 | $14,846.07 |
| | 02/07/2020 | $30,293.38 |
| | | **$195,796.67** |

Case 2-20-20230-PRW,    Doc 105-1,    Filed 03/27/20,    Entered 03/27/20 16:52:19,
Description:  Statement of Financial Affairs, Page 27 of 102

| Claimant | Check Date | Check Amount |
|---|---|---|
| ASCEND LABORATORIES | 12/13/2019 | $6,166.07 |
| 339 JEFFERSON RD, SUITE 101 | 12/17/2019 | $8,668.17 |
| PARSIPPANY, NJ  07054 | 12/17/2019 | $11,599.83 |
| | 12/20/2019 | $4,040.35 |
| | 12/23/2019 | $514.80 |
| | 12/30/2019 | $2,892.11 |
| | 12/31/2019 | $8,284.87 |
| | 12/31/2019 | $1,067.62 |
| | 01/07/2020 | $7,895.38 |
| | 01/08/2020 | $2,282.43 |
| | 01/08/2020 | $2,038.25 |
| | 01/08/2020 | $17,764.76 |
| | 01/14/2020 | $7,212.54 |
| | 01/14/2020 | $3,796.29 |
| | 01/14/2020 | $10,331.68 |
| | 01/14/2020 | $8,359.06 |
| | 01/16/2020 | $6,007.82 |
| | 01/22/2020 | $3,945.24 |
| | 01/23/2020 | $8,538.69 |
| | 01/28/2020 | $1,861.58 |
| | 01/29/2020 | $9,170.77 |
| | 01/29/2020 | $9,893.28 |
| | 02/04/2020 | $1,263.60 |
| | 02/05/2020 | $1,812.29 |
| | 02/11/2020 | $1,536.93 |
| | 03/09/2020 | $8,259.26 |
| | | **$155,203.67** |
| ASCENSIA DIABETES CARE | 12/24/2019 | $43,301.72 |
| POST OFFICE BOX 751384 | 12/30/2019 | $160,807.03 |
| CHARLOTTE, NC  28275 | 01/03/2020 | $18,758.14 |
| | 01/07/2020 | $1,506.40 |
| | 01/15/2020 | $64,488.42 |
| | 01/22/2020 | $115,913.75 |
| | 01/28/2020 | $70,660.83 |
| | 02/06/2020 | $60,894.15 |
| | | **$536,330.44** |
| ASHGROVE MARKETING AGENCY LLC | 01/07/2020 | $67,804.21 |
| 30475 SOUTH WIXOM ROAD, SUITE 100A WIXOM, MI  48393 | | **$67,804.21** |
| ASTELLAS PHARMA US, INC. | 12/19/2019 | $91,106.28 |
| PARKWAY NORTH CENTER, 3 PARKWAY NORTH | 01/10/2020 | $82,810.74 |
| NORTH DEERFIELD, IL  60015 | 01/16/2020 | $84,966.36 |
| | 01/21/2020 | $82,494.25 |
| | 01/24/2020 | $114,886.18 |
| | 02/03/2020 | $124,119.80 |
| | | **$580,383.61** |

Case 2-20-20230-PRW,    Doc 105-1,    Filed 03/27/20,    Entered 03/27/20 16:52:19,
Description:  Statement of Financial Affairs, Page 28 of 102

| Claimant | Check Date | Check Amount |
|---|---|---|
| ASTON CARTER, INC. | 12/23/2019 | $3,400.00 |
| 3689 COLLECTIONS CENTER DRIVE | 12/24/2019 | $1,700.00 |
| CHICAGO, IL  60693 | 01/06/2020 | $1,360.00 |
| | 01/13/2020 | $1,020.00 |
| | 01/17/2020 | $1,700.00 |
| | 01/22/2020 | $1,700.00 |
| | 01/29/2020 | $1,360.00 |
| | 02/07/2020 | $1,275.00 |
| | 02/26/2020 | $1,360.00 |
| | 03/02/2020 | $2,975.00 |
| | 03/03/2020 | $3,400.00 |
| | 03/11/2020 | $1,360.00 |
| | 03/11/2020 | $1,700.00 |
| | | **$24,310.00** |
| ASTRAZENECA LP | 12/13/2019 | $220,398.21 |
| 1800 CONCORD PIKE | 12/16/2019 | $197,474.12 |
| WILMINGTON, DE  19850 | 12/19/2019 | $385,468.89 |
| | 12/27/2019 | $501,340.34 |
| | 01/10/2020 | $140,118.75 |
| | 01/16/2020 | $366,983.21 |
| | 01/24/2020 | $402,037.30 |
| | 02/03/2020 | $350,992.52 |
| | | **$2,564,813.34** |
| ATLANTIC HANDLING SYSTEMS | 01/22/2020 | $7,036.30 |
| 90 DENSLOW ROAD | | |
| EAST LONGMEADOW, MA  01028 | | **$7,036.30** |
| AUROBINDO PHARMA USA | 12/17/2019 | $6,533.36 |
| 6 WHEELING ROAD | 12/17/2019 | $15,892.17 |
| DAYTON, NJ  08810 | 12/19/2019 | $15,137.28 |
| | 12/23/2019 | $6,100.18 |
| | 12/27/2019 | $11,569.02 |
| | 12/27/2019 | $18,238.61 |
| | 01/03/2020 | $12,841.63 |
| | 01/07/2020 | $4,498.33 |
| | 01/14/2020 | $7,485.61 |
| | 01/14/2020 | $22,239.92 |
| | 01/14/2020 | $2,998.17 |
| | 01/17/2020 | $10,201.12 |
| | 01/21/2020 | $7,413.31 |
| | 01/22/2020 | $3,713.20 |
| | 01/22/2020 | $7,301.40 |
| | 01/28/2020 | $5,103.69 |
| | 01/28/2020 | $5,903.71 |
| | 01/28/2020 | $16,982.25 |
| | 01/31/2020 | $1,715.07 |
| | 02/04/2020 | $3,407.83 |
| | 02/04/2020 | $476.23 |
| | | **$185,752.09** |

Case 2-20-20230-PRW,    Doc 105-1,    Filed 03/27/20,    Entered 03/27/20 16:52:19,
Description:  Statement of Financial Affairs, Page 29 of 102

| Claimant | Check Date | Check Amount |
|---|---|---|
| AUROMEDICS PHARMA LLC<br>279 PRINCETON-HIGHTSTOWN RD<br>EAST WINDSOR, NJ  08520-1401 | 01/08/2020 | $2,170.39 |
| | 01/16/2020 | $154.63 |
| | 01/16/2020 | $4,555.04 |
| | | **$6,880.06** |
| AVADIM TECHNOLOGIES<br>81 THOMPSON ST<br>ASHEVILLE, NC  28803 | 12/30/2019 | $40,743.54 |
| | 01/22/2020 | $41,955.51 |
| | 02/11/2020 | $115,525.52 |
| | | **$198,224.57** |
| AVANIR PHARMACEUTICALS INC.<br>9 CAMPUS DRIVE<br>PARSIPPANY, NJ  07054 | 12/13/2019 | $13,571.44 |
| | 12/16/2019 | $6,903.12 |
| | 12/26/2019 | $6,439.52 |
| | 12/27/2019 | $6,832.68 |
| | 12/30/2019 | $13,594.92 |
| | 01/06/2020 | $20,709.36 |
| | 01/06/2020 | $13,665.36 |
| | 01/13/2020 | $6,903.12 |
| | 01/13/2020 | $13,618.40 |
| | 01/22/2020 | $20,709.36 |
| | 01/22/2020 | $6,762.24 |
| | 01/27/2020 | $18,506.12 |
| | 01/28/2020 | $6,903.12 |
| | 02/04/2020 | $6,778.23 |
| | 02/07/2020 | $13,806.24 |
| | 02/10/2020 | $74.87 |
| | 02/11/2020 | $13,581.15 |
| | | **$189,359.25** |
| AVION PHARMACEUTICALS, LLC<br>11675 GREAT OAKS WAY SUITE 120<br>ALPHARETTA, GA  30022 | 01/03/2020 | $5,493.39 |
| | 01/07/2020 | $2,969.63 |
| | | **$8,463.02** |
| B+T PLOWING AND TREE SERVICE<br>190 JEFFERSON ROAD<br>ROCHESTER, NY  14623 | 01/07/2020 | $2,019.60 |
| | 01/17/2020 | $831.60 |
| | 01/31/2020 | $1,188.00 |
| | 02/18/2020 | $1,544.40 |
| | 02/28/2020 | $3,445.20 |
| | 03/10/2020 | $950.40 |
| | | **$9,979.20** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| BAUSCH HEALTH US, LLC. | 12/16/2019 | $30,394.19 |
| ONE ENTERPRISE | 12/16/2019 | $200,223.46 |
| ALISO VIEJO, CA  92656 | 12/16/2019 | $10,621.63 |
| | 12/20/2019 | $7,064.43 |
| | 12/23/2019 | $241,751.75 |
| | 12/26/2019 | $133,355.69 |
| | 12/30/2019 | $17,586.23 |
| | 01/06/2020 | $896.34 |
| | 01/06/2020 | $170,380.83 |
| | 01/06/2020 | $10,163.34 |
| | 01/06/2020 | $38,943.39 |
| | 01/08/2020 | $15,293.12 |
| | 01/13/2020 | $4,665.15 |
| | 01/14/2020 | $425,159.11 |
| | 01/14/2020 | $1,442.73 |
| | 01/16/2020 | $236,782.11 |
| | 01/17/2020 | $8,511.26 |
| | 01/22/2020 | $1,794.42 |
| | 01/22/2020 | $39,673.93 |
| | 01/23/2020 | $8,472.10 |
| | 01/23/2020 | $178,479.30 |
| | 01/27/2020 | $2,307.48 |
| | 01/27/2020 | $14,926.21 |
| | 01/27/2020 | $4,234.53 |
| | 01/27/2020 | $17,329.70 |
| | 01/29/2020 | $266,758.64 |
| | 01/31/2020 | $4,540.53 |
| | 02/05/2020 | $1,191.32 |
| | 02/10/2020 | $13,657.80 |
| | | **$2,106,600.72** |
| BAYER HEALTHCARE | 12/19/2019 | $2,860.37 |
| POST OFFICE BOX 75113 | 12/23/2019 | $48,097.86 |
| CHICAGO, IL  60675-5113 | 12/24/2019 | $79,850.07 |
| | 01/03/2020 | $21,899.74 |
| | 01/10/2020 | $2,088.01 |
| | 01/16/2020 | $779.39 |
| | 01/21/2020 | $15,465.75 |
| | 01/24/2020 | $20,224.29 |
| | 02/03/2020 | $13,004.25 |
| | | **$204,269.73** |
| BAYER PAHRMACEUTICALS, INC. | 12/19/2019 | $7,572.70 |
| 6 WEST BELT | 01/10/2020 | $7,444.91 |
| WAYNE, NJ  07470 | 02/03/2020 | $9,854.51 |
| | | **$24,872.12** |

Case 2-20-20230-PRW,    Doc 105-1,    Filed 03/27/20,    Entered 03/27/20 16:52:19,
Description:  Statement of Financial Affairs, Page 31 of 102

| Claimant | Check Date | Check Amount |
|---|---|---|
| BAYSHORE PHARMACEUTICALS LLC | 12/18/2019 | $749.21 |
| 51 JFK PARKWAY 1ST FLOOR | 12/27/2019 | $408.91 |
| SHORT HILLS, NJ  07078 | 12/27/2019 | $596.12 |
| | 12/31/2019 | $657.56 |
| | 01/07/2020 | $1,109.74 |
| | 01/15/2020 | $542.60 |
| | 01/15/2020 | $1,405.44 |
| | 01/27/2020 | $627.08 |
| | 01/30/2020 | $387.60 |
| | 01/30/2020 | $727.94 |
| | 02/05/2020 | $1,166.58 |
| | | **$8,378.78** |
| BBG CONSULTING LLC | 01/29/2020 | $4,450.00 |
| 8 ROSA DRIVE | 01/29/2020 | $14,450.00 |
| WHITE PLAINS, NY  10607 | | |
| | | **$18,900.00** |
| BEACH PRODUCTS | 12/20/2019 | $2,810.64 |
| P.O. BOX 128 | 01/07/2020 | $2,810.64 |
| CONESTEE, SC  29636 | 01/07/2020 | $2,107.98 |
| | 02/05/2020 | $2,107.98 |
| | | **$9,837.24** |
| BECTON, DICKINSON + CO | 12/19/2019 | $17,586.54 |
| CONSUMER PRODUCTS DIVISION, POST | 12/20/2019 | $55.00 |
| OFFICE BOX 371692M | 12/23/2019 | $753.80 |
| PITTSBURGH, PA  15251 | 12/24/2019 | $18,827.66 |
| | 12/26/2019 | $18,190.14 |
| | 12/27/2019 | $10,714.94 |
| | 12/31/2019 | $61.92 |
| | 01/07/2020 | $1,217.04 |
| | 01/10/2020 | $49.50 |
| | 01/21/2020 | $29,967.61 |
| | 01/23/2020 | $822.48 |
| | 01/24/2020 | $18,336.35 |
| | 01/30/2020 | $10,843.95 |
| | 02/03/2020 | $31,851.94 |
| | | **$159,278.87** |
| BEIERSDORF, INC. 573030 | 12/17/2019 | $10,297.29 |
| P.O. BOX 751807 | 12/26/2019 | $9,884.51 |
| CHARLOTTE, NC  28275-1807 | 12/26/2019 | $2,530.86 |
| | 12/27/2019 | $97.02 |
| | 01/07/2020 | $5,514.02 |
| | 01/13/2020 | $10,850.12 |
| | 01/17/2020 | $73.97 |
| | 01/22/2020 | $27,466.58 |
| | 01/22/2020 | $2,491.47 |
| | | **$69,205.84** |

Case 2-20-20230-PRW,    Doc 105-1,    Filed 03/27/20,    Entered 03/27/20 16:52:19,
Description:  Statement of Financial Affairs, Page 32 of 102

| Claimant | Check Date | Check Amount |
|---|---|---|
| BELL PHARMACEUTICALS<br>200 WEST BEAVER ST, PO BOX 128<br>BELL PLAINE, MN  56011 | 12/31/2019<br>01/28/2020 | $7,841.68<br>$9,612.38 |
| | | **$17,454.06** |
| BERRY PLASTICS CORPORATION<br>1005 LOWER BROWNSVILLE RD<br>JACKSON, TN  38301 | 01/28/2020<br>02/05/2020<br>02/12/2020 | $28,761.07<br>$1,004.91<br>$27,555.24 |
| | | **$57,321.22** |
| BIOCODEX INC.<br>255 SHORELINE DRIVE SUITE # 450<br>REDWOOD CITY, CA  94065 | 12/31/2019<br>01/22/2020<br>01/28/2020 | $6,174.00<br>$1,954.51<br>$6,851.37 |
| | | **$14,979.88** |
| BIODELIVERY SCIENCES<br>15 INGRAM BLVD<br>LA VERGNE, TN  37086 | 12/13/2019<br>12/17/2019<br>12/24/2019<br>12/26/2019<br>01/07/2020<br>01/14/2020<br>01/14/2020<br>01/22/2020<br>01/28/2020<br>02/04/2020<br>02/11/2020 | $3,989.61<br>$3,572.19<br>$5,602.09<br>$4,485.44<br>$2,679.28<br>$7,779.35<br>$3,245.31<br>$2,786.56<br>$5,104.48<br>$779.56<br>$5,163.03 |
| | | **$45,186.90** |
| BIOFILM, INC.<br>3225 EXECUTIVE RIDGE<br>VISTA, CA  92081 | 01/03/2020 | $11,509.74 |
| | | **$11,509.74** |
| BIONPHARMA<br>4125 PREMIER DRIVE<br>HIGH POINT, NC  27265 | 12/23/2019<br>12/24/2019<br>01/21/2020<br>01/22/2020<br>01/27/2020<br>02/03/2020<br>02/03/2020<br>02/06/2020<br>02/07/2020<br>02/12/2020 | $975.63<br>$1,031.34<br>$496.65<br>$635.04<br>$677.70<br>$553.82<br>$265.63<br>$764.40<br>$1,696.72<br>$241.22 |
| | | **$7,338.15** |
| BLISTEX INCORPORATED<br>P.O. BOX 98106<br>CHICAGO, IL  60693-8106 | 12/19/2019<br>01/02/2020<br>01/06/2020<br>01/08/2020<br>01/14/2020<br>01/22/2020<br>01/30/2020 | $11,257.73<br>$3,614.44<br>$5,121.60<br>$3,011.85<br>$14,598.12<br>$15,267.77<br>$10,692.66 |
| | | **$63,564.17** |

**Page 16 of  80**

Case 2-20-20230-PRW,    Doc 105-1,    Filed 03/27/20,    Entered 03/27/20 16:52:19,
Description:  Statement of Financial Affairs, Page 33 of 102

| Claimant | Check Date | Check Amount |
|---|---|---|
| BOEHRINGER INGELHEIM PHARM. IN<br>POST OFFICE BOX 5846<br>CAROL STREAM, IL  60197-5846 | 12/13/2019 | $427,392.50 |
| | 12/20/2019 | $959.93 |
| | 12/20/2019 | $295,933.61 |
| | 12/23/2019 | $224,453.56 |
| | 12/31/2019 | $45,759.76 |
| | 01/03/2020 | $155,856.50 |
| | 01/07/2020 | $307,359.57 |
| | 01/09/2020 | $304,763.41 |
| | 01/10/2020 | $156,494.47 |
| | 01/21/2020 | $236,343.37 |
| | 01/24/2020 | $351,357.12 |
| | 01/24/2020 | $487,549.80 |
| | 01/30/2020 | $209,816.84 |
| | 02/04/2020 | $185,045.41 |
| | | **$3,389,085.85** |
| BOIRON INC.<br>6 CAMPUS BOULEVARD<br>NEWTOWN SQUARE, PA  19073 | 12/30/2019 | $2,532.40 |
| | 12/30/2019 | $642.44 |
| | 01/13/2020 | $1,451.18 |
| | 01/16/2020 | $2,078.79 |
| | 01/24/2020 | $3,964.53 |
| | | **$10,669.34** |
| BOND, SCHOENECK + KING, PLLC<br>ONE LINCOLN CENTER<br>SYRACUSE, NY  13202-1355 | 12/13/2019 | $18,342.00 |
| | 12/23/2019 | $29,287.85 |
| | 12/24/2019 | $376,717.00 |
| | 01/07/2020 | $11,215.43 |
| | 02/04/2020 | $29,427.62 |
| | 02/12/2020 | $32,057.50 |
| | 02/21/2020 | $75,398.18 |
| | 03/04/2020 | $63,610.13 |
| | | **$636,055.71** |
| BRAINTREE LABS<br>PO BOX 850929<br>BRAINTREE, MA  02185 | 12/13/2019 | $11,069.82 |
| | 01/07/2020 | $36,637.39 |
| | 01/28/2020 | $20,973.93 |
| | 02/04/2020 | $13,792.88 |
| | | **$82,474.02** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| BRECKENRIDGE PHARMACEUTICAL | 12/17/2019 | $10,423.60 |
| POST OFFICE BOX 206 | 12/17/2019 | $388.08 |
| BOCA RATON, FL  33429 | 12/17/2019 | $1,440.51 |
| | 12/27/2019 | $13,227.75 |
| | 12/31/2019 | $744.75 |
| | 01/07/2020 | $9,901.49 |
| | 01/07/2020 | $1,039.83 |
| | 01/13/2020 | $5,611.33 |
| | 01/15/2020 | $783.22 |
| | 01/15/2020 | $6,536.58 |
| | 01/15/2020 | $8,147.37 |
| | 01/17/2020 | $1,482.38 |
| | 01/21/2020 | $5,560.36 |
| | 01/22/2020 | $3,072.71 |
| | 01/27/2020 | $227.28 |
| | 01/28/2020 | $612.26 |
| | 01/28/2020 | $2,263.69 |
| | 01/29/2020 | $3,889.64 |
| | 02/04/2020 | $469.00 |
| | 02/04/2020 | $5,315.84 |
| | 02/04/2020 | $2,103.04 |
| | 02/10/2020 | $1,147.96 |
| | 02/11/2020 | $5,735.99 |
| | 02/11/2020 | $1,343.11 |
| | | **$91,467.77** |
| BRISTOL-MYERS SQUIBB COMPANY | 12/13/2019 | $623,116.95 |
| POST OFFICE BOX 951444 | 12/19/2019 | $493,719.25 |
| DALLAS, TX  75395-1444 | 01/09/2020 | $24,334.32 |
| | 01/16/2020 | $480,040.01 |
| | 01/21/2020 | $494,695.82 |
| | 01/24/2020 | $541,257.54 |
| | 01/30/2020 | $7,126.21 |
| | 02/06/2020 | $549,178.90 |
| | | **$3,213,469.00** |
| BROADWAY INDUSTRIES | 12/24/2019 | $5,356.12 |
| 1 S. MIDDLESEX AVE | 12/24/2019 | $3,778.20 |
| MONROE TOWNSHIP, NJ  08831-3726 | 01/08/2020 | $3,409.23 |
| | 01/08/2020 | $2,624.04 |
| | 01/08/2020 | $6,498.43 |
| | 01/14/2020 | $2,709.31 |
| | 01/22/2020 | $4,965.51 |
| | 01/27/2020 | $2,486.57 |
| | 01/28/2020 | $5,234.63 |
| | 02/05/2020 | $4,219.43 |
| | | **$41,281.47** |

Case 2-20-20230-PRW,    Doc 105-1,    Filed 03/27/20,    Entered 03/27/20 16:52:19,
Description:  Statement of Financial Affairs, Page 35 of 102

| Claimant | Check Date | Check Amount |
|---|---|---|
| BSN MEDICAL, INC.<br>POST OFFICE BOX 390<br>RUTHERFORD COLLEGE, NC  28761 | 12/13/2019 | $577.36 |
| | 12/16/2019 | $55.84 |
| | 12/17/2019 | $586.53 |
| | 12/20/2019 | $1,265.66 |
| | 12/24/2019 | $3,928.00 |
| | 12/27/2019 | $1,410.70 |
| | 12/30/2019 | $1,396.99 |
| | 01/07/2020 | $816.88 |
| | 01/07/2020 | $705.77 |
| | 01/07/2020 | $896.95 |
| | 01/13/2020 | $2,851.87 |
| | 01/13/2020 | $9,437.02 |
| | 01/22/2020 | $551.20 |
| | | **$24,480.77** |
| BUFFALO HOSPITAL SUPPLY<br>THE CONCOURSE CENTER, 4039 GENESEE ST<br>BUFFALO, NY  14225 | 12/17/2019 | $5,834.75 |
| | 12/19/2019 | $6,320.62 |
| | 12/23/2019 | $7,226.71 |
| | 12/23/2019 | $12,987.70 |
| | 12/24/2019 | $218.29 |
| | 12/31/2019 | $1,632.79 |
| | 01/07/2020 | $44.20 |
| | 01/07/2020 | $8,346.53 |
| | 01/07/2020 | $2,947.08 |
| | 01/10/2020 | $5,470.77 |
| | 01/14/2020 | $2,233.70 |
| | 01/14/2020 | $4,535.43 |
| | 01/14/2020 | $9,943.79 |
| | 01/17/2020 | $4,284.07 |
| | 01/22/2020 | $4,805.64 |
| | 01/28/2020 | $6,791.14 |
| | 01/28/2020 | $6,334.19 |
| | 01/28/2020 | $875.70 |
| | 02/04/2020 | $4,474.54 |
| | 02/04/2020 | $2,204.98 |
| | | **$97,512.62** |
| BUTASH PHARMACY<br>181 CONSTITUTION AVENUE<br>JESSUP, PA  18434 | 02/25/2020 | $12,304.77 |
| | | **$12,304.77** |
| BWD<br>2078 E 22ND ST<br>BROOKLYN, NY  11229 | 12/31/2019 | $1,640.38 |
| | 01/09/2020 | $1,836.06 |
| | 01/22/2020 | $2,246.52 |
| | 01/28/2020 | $1,235.81 |
| | 02/11/2020 | $2,552.64 |
| | 02/13/2020 | $3,312.69 |
| | | **$12,824.10** |

Case 2-20-20230-PRW,    Doc 105-1,    Filed 03/27/20,    Entered 03/27/20 16:52:19,
Description:  Statement of Financial Affairs, Page 36 of 102

| Claimant | Check Date | Check Amount |
|---|---|---|
| CADISTA PHARMACEUTICALS<br>1155 BUSINESS CENTER DRIVE, SUITE 130<br>HORSHAM, PA  19044-3422 | 12/17/2019 | $2,447.75 |
| | 12/20/2019 | $1,295.38 |
| | 01/14/2020 | $2,159.64 |
| | 01/21/2020 | $1,140.57 |
| | 01/23/2020 | $611.47 |
| | 01/28/2020 | $1,404.13 |
| | 01/28/2020 | $937.71 |
| | 01/31/2020 | $3,901.96 |
| | 02/06/2020 | $1,411.99 |
| | | **$15,310.60** |
| CADWALADER, WICKERSHAM + TAFT<br>GENERAL POST OFFICE, PO BOX 5929<br>NEW YORK, NY  10087-5929 | 01/15/2020 | $34,169.60 |
| | | **$34,169.60** |
| CAMBER CONSUMER CARE<br>1035 CENTENNIAL AVE<br>PISCATAWAY, NJ  08854 | 12/18/2019 | $8,734.15 |
| | 12/24/2019 | $4,483.26 |
| | 01/03/2020 | $771.22 |
| | 01/13/2020 | $3,765.42 |
| | 01/13/2020 | $686.78 |
| | 01/14/2020 | $4,046.14 |
| | 01/31/2020 | $3,078.53 |
| | | **$25,565.50** |
| CAMBER PHARMACEUTICALS INC<br>1031 CENTENNIAL AVENUE<br>PISCATAWAY, NJ  08854 | 12/18/2019 | $3,374.99 |
| | 12/18/2019 | $1,630.75 |
| | 12/19/2019 | $316.81 |
| | 12/23/2019 | $7,179.17 |
| | 12/26/2019 | $1,452.70 |
| | 12/31/2019 | $1,089.78 |
| | 01/06/2020 | $4,104.05 |
| | 01/14/2020 | $3,577.95 |
| | 01/15/2020 | $7,648.10 |
| | 01/15/2020 | $786.15 |
| | 01/15/2020 | $316.81 |
| | 01/15/2020 | $1,811.06 |
| | 01/17/2020 | $512.61 |
| | 01/21/2020 | $670.90 |
| | 01/24/2020 | $2,038.47 |
| | 01/27/2020 | $51.27 |
| | 01/27/2020 | $22.11 |
| | 01/30/2020 | $4,257.94 |
| | 01/30/2020 | $3,014.74 |
| | 01/31/2020 | $3,382.17 |
| | 02/04/2020 | $3,710.86 |
| | 02/05/2020 | $4,479.24 |
| | 02/07/2020 | $715.47 |
| | | **$56,144.10** |

Case 2-20-20230-PRW,    Doc 105-1,    Filed 03/27/20,    Entered 03/27/20 16:52:19,
Description:  Statement of Financial Affairs, Page 37 of 102

| Claimant | Check Date | Check Amount |
|---|---|---|
| CAMERON PHARMACEUTICALS<br>12305 WESTPORT RD, SUITE 205<br>LOUISVILLE, KY  40245 | 12/19/2019 | $1,747.53 |
| | 01/08/2020 | $4,332.37 |
| | 01/08/2020 | $2,857.68 |
| | 01/08/2020 | $2,519.55 |
| | 01/08/2020 | $1,877.08 |
| | 01/22/2020 | $1,891.00 |
| | 01/30/2020 | $1,501.54 |
| | 01/30/2020 | $717.36 |
| | 01/30/2020 | $1,345.04 |
| | | **$18,789.15** |
| CARA, INCORPORATED<br>333 STRAWBERRY FIELD ROAD, SUITE 2<br>WARWICK, RI  02886 | 12/16/2019 | $5,423.17 |
| | 01/06/2020 | $2,773.00 |
| | 01/08/2020 | $1,806.86 |
| | 01/22/2020 | $2,740.66 |
| | 01/29/2020 | $1,363.92 |
| | | **$14,107.61** |
| CARLSBAD TECHNOLOGY, INC.<br>5923 BALFOUR COURT<br>CARLSBAD, CA  92008 | 12/17/2019 | $1,053.34 |
| | 12/20/2019 | $440.88 |
| | 12/23/2019 | $908.34 |
| | 01/03/2020 | $1,286.77 |
| | 01/07/2020 | $571.65 |
| | 01/14/2020 | $871.76 |
| | 01/14/2020 | $823.54 |
| | 01/14/2020 | $750.64 |
| | 01/22/2020 | $1,703.78 |
| | 01/22/2020 | $3,285.97 |
| | 01/27/2020 | $700.89 |
| | 01/29/2020 | $866.71 |
| | 01/31/2020 | $4,029.31 |
| | 02/11/2020 | $2,162.54 |
| | 02/13/2020 | $1,037.23 |
| | | **$20,493.35** |
| CATALINA HEALTHCARE<br>3870 RUSH MENDON ROAD, P. O. BOX 303<br>MENDON, NY  14506 | 12/24/2019 | $5,293.41 |
| | 01/09/2020 | $7,426.44 |
| | 01/16/2020 | $496.80 |
| | 01/27/2020 | $11,288.18 |
| | | **$24,504.83** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| CDMA<br>43157 WEST NINE MILE RD<br>NOVI, MI  48376 | 12/17/2019 | $134.75 |
| | 12/17/2019 | $48,782.54 |
| | 12/17/2019 | $3,234.58 |
| | 12/24/2019 | $54,558.20 |
| | 12/31/2019 | $45,824.25 |
| | 01/07/2020 | $660.44 |
| | 01/13/2020 | $110,569.52 |
| | 01/21/2020 | $137.50 |
| | 01/22/2020 | $56,603.88 |
| | 01/22/2020 | $2,048.70 |
| | 01/27/2020 | $38,799.34 |
| | 02/04/2020 | $34,564.31 |
| | 02/12/2020 | $385.00 |
| | | **$396,303.01** |
| CELGENE CORPORATION<br>P. O. BOX 642143-2143<br>PITTSBURGH, PA  15264 | 12/16/2019 | $99,766.48 |
| | 12/26/2019 | $13,320.16 |
| | 12/30/2019 | $103,231.24 |
| | 12/31/2019 | $3,397.40 |
| | 01/07/2020 | $72,856.72 |
| | 01/14/2020 | $89,911.08 |
| | 01/15/2020 | $23,781.80 |
| | 01/22/2020 | $96,571.16 |
| | 01/27/2020 | $39,960.48 |
| | 02/03/2020 | $109,891.32 |
| | | **$652,687.84** |
| CENTRAL PARK DATA SYSTEMS, INC<br>PO BOX 92, OLD<br>BETHPAGE, NY  11804 | 12/16/2019 | $3,916.25 |
| | 12/23/2019 | $620.00 |
| | 12/30/2019 | $271.25 |
| | 01/02/2020 | $193.75 |
| | 01/16/2020 | $232.50 |
| | 01/16/2020 | $465.00 |
| | 01/24/2020 | $736.25 |
| | 01/31/2020 | $193.75 |
| | 02/10/2020 | $232.50 |
| | 02/24/2020 | $387.50 |
| | 02/24/2020 | $193.75 |
| | 03/09/2020 | $271.25 |
| | 03/09/2020 | $658.75 |
| | | **$8,372.50** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| CHATTEM INCORPORATED | 12/27/2019 | $16,529.86 |
| POST OFFICE BOX 100770 | 12/30/2019 | $18,442.26 |
| ATLANTA, GA  30384 | 12/30/2019 | $25,876.62 |
| | 12/31/2019 | $31,422.22 |
| | 01/06/2020 | $14,794.54 |
| | 01/13/2020 | $41,259.68 |
| | 01/13/2020 | $22,552.64 |
| | 01/22/2020 | $24,240.41 |
| | 01/22/2020 | $32,152.44 |
| | 01/28/2020 | $56,207.75 |
| | 01/31/2020 | $5.50 |
| | | **$283,483.92** |
| CHURCH + DWIGHT CO., INC. | 12/16/2019 | $9,545.23 |
| 469 NORTH HARRISON STREET | 12/31/2019 | $13,152.38 |
| PRINCETON, NJ  08540 | 01/07/2020 | $9,802.90 |
| | 01/07/2020 | $4,994.70 |
| | 01/14/2020 | $2,434.90 |
| | 01/22/2020 | $9,543.82 |
| | 01/22/2020 | $21,835.49 |
| | 01/29/2020 | $13,603.26 |
| | 02/07/2020 | $12,248.27 |
| | | **$97,160.95** |
| CIPLA USA INC | 12/26/2019 | $522.39 |
| 9100 S DADELAND BLVD SUITE 1500 | 01/02/2020 | $1,212.17 |
| MIAMI, FL  33156 | 01/06/2020 | $41.87 |
| | 01/08/2020 | $14,690.82 |
| | 01/08/2020 | $1,112.54 |
| | 01/15/2020 | $299.88 |
| | 01/15/2020 | $738.16 |
| | 01/16/2020 | $1,175.28 |
| | 01/22/2020 | $3,524.94 |
| | 01/24/2020 | $1,345.11 |
| | 01/24/2020 | $1,258.18 |
| | 01/27/2020 | $436.53 |
| | 01/28/2020 | $1,511.86 |
| | 01/29/2020 | $3,426.84 |
| | 01/31/2020 | $1,234.79 |
| | 02/03/2020 | $177.11 |
| | 02/05/2020 | $22,712.78 |
| | 02/06/2020 | $493.18 |
| | | **$55,914.43** |

Case 2-20-20230-PRW,    Doc 105-1,    Filed 03/27/20,    Entered 03/27/20 16:52:19,
Description:  Statement of Financial Affairs, Page 40 of 102

| Claimant | Check Date | Check Amount |
|---|---|---|
| CNB WEALTH MANAGEMENT<br>1150A PITTSFORD-VICTOR ROAD<br>PITTSFORD, NY  14534 | 12/17/2019 | $36,490.69 |
| | 12/18/2019 | $8,419.95 |
| | 12/26/2019 | $34,515.41 |
| | 12/31/2019 | $1,713.46 |
| | 01/03/2020 | $8,593.91 |
| | 01/08/2020 | $41,316.18 |
| | 01/15/2020 | $9,014.80 |
| | 01/23/2020 | $41,347.69 |
| | 01/29/2020 | $8,625.45 |
| | 02/06/2020 | $37,586.76 |
| | 02/13/2020 | $8,929.58 |
| | 02/21/2020 | $59,721.57 |
| | 02/21/2020 | $13,338.91 |
| | 02/27/2020 | $8,366.88 |
| | 03/04/2020 | $44,764.12 |
| | | **$362,745.36** |
| COLGATE ORAL PHARMACEUTICALS<br>4101 MCEWEN, SUITE 200<br>DALLAS, TX  75244-5112 | 12/16/2019 | $327.86 |
| | 12/26/2019 | $2,138.20 |
| | 12/30/2019 | $644.22 |
| | 01/06/2020 | $4,288.62 |
| | 01/16/2020 | $1,482.46 |
| | 01/23/2020 | $1,475.40 |
| | | **$10,356.76** |
| COLLEGIUM PHARM INC<br>420 INTERNATIONAL BLVD STE 500<br>BROOKS, KY  40109 | 12/18/2019 | $15,711.33 |
| | 01/15/2020 | $4,134.58 |
| | 01/17/2020 | $3,261.00 |
| | 01/28/2020 | $8,562.04 |
| | 01/31/2020 | $5,583.56 |
| | | **$37,252.51** |
| COLOPLAST CORP.<br>1601 WEST RIVER RD N<br>MINNEAPOLIS, MN  55411 | 12/26/2019 | $1,715.98 |
| | 01/02/2020 | $2,629.14 |
| | 01/03/2020 | $1,552.12 |
| | 01/06/2020 | $2,920.00 |
| | 01/16/2020 | $2,832.98 |
| | 01/23/2020 | $1,559.18 |
| | 01/29/2020 | $3,918.04 |
| | 01/31/2020 | $1,227.74 |
| | | **$18,355.18** |
| COMBE INCORPORATED<br>POST OFFICE BOX 500641<br>ST. LOUIS, MO  63150-0641 | 12/24/2019 | $7,793.59 |
| | 01/06/2020 | $4,101.11 |
| | 01/15/2020 | $4,448.46 |
| | 01/22/2020 | $4,639.36 |
| | 02/06/2020 | $5,538.72 |
| | | **$26,521.24** |

Case 2-20-20230-PRW,    Doc 105-1,    Filed 03/27/20,    Entered 03/27/20 16:52:19,
Description:  Statement of Financial Affairs, Page 41 of 102

| Claimant | Check Date | Check Amount |
|---|---|---|
| COMPASS HEALTH BRANDS<br>921 EAST AMIDON STREET<br>SIOUX FALLS, SD  57104 | 12/13/2019 | $578.89 |
| | 12/17/2019 | $129.87 |
| | 12/23/2019 | $7,109.93 |
| | 01/02/2020 | $355.80 |
| | 01/06/2020 | $1,317.63 |
| | 01/07/2020 | $7,517.29 |
| | 01/14/2020 | $128.92 |
| | 01/14/2020 | $166.40 |
| | 01/14/2020 | $2,458.46 |
| | 01/28/2020 | $2,159.78 |
| | 01/28/2020 | $3,427.68 |
| | | **$25,350.65** |
| COMPLETE MEDICAL SUPPLIES, INC<br>100 ROUTE 59<br>SUFFERN, NY  10901 | 12/23/2019 | $542.98 |
| | 12/23/2019 | $1,950.00 |
| | 12/24/2019 | $4,626.43 |
| | 12/24/2019 | $1,623.51 |
| | 01/08/2020 | $292.20 |
| | 01/08/2020 | $3,090.98 |
| | 01/08/2020 | $3,168.00 |
| | 01/08/2020 | $4,357.88 |
| | 01/13/2020 | $180.18 |
| | 01/14/2020 | $1,830.02 |
| | 01/22/2020 | $437.00 |
| | 01/22/2020 | $19.33 |
| | 01/28/2020 | $4,017.22 |
| | 01/28/2020 | $2,091.22 |
| | 02/04/2020 | $4,282.58 |
| | 02/12/2020 | $1,064.17 |
| | | **$33,573.70** |
| CONCORDIA PHARMACEUTICALS, INC<br>15 INGRAM BLVD<br>LAVERGNE, TN  37086 | 01/22/2020 | $30,726.94 |
| | | **$30,726.94** |
| COPIER FAX BUSINESS TECH<br>465 ELLICOTT STREET<br>BUFFALO, NY  14203 | 12/27/2019 | $2,603.25 |
| | 01/10/2020 | $845.49 |
| | 01/28/2020 | $2,239.38 |
| | 02/19/2020 | $1,772.56 |
| | 02/19/2020 | $924.50 |
| | 03/09/2020 | $1,559.42 |
| | | **$9,944.60** |

**Page 25 of  80**

Case 2-20-20230-PRW,    Doc 105-1,    Filed 03/27/20,    Entered 03/27/20 16:52:19,
Description:  Statement of Financial Affairs, Page 42 of 102

| Claimant | Check Date | Check Amount |
|---|---|---|
| COSETTE PHARMACEUTICALS, INC. | 12/20/2019 | $918.93 |
| 111 COOLIDGE STREET | 12/31/2019 | $2,474.65 |
| SOUTH PLAINFIELD, NJ  07080 | 01/14/2020 | $480.03 |
| | 01/22/2020 | $2,516.16 |
| | 01/27/2020 | $647.93 |
| | 01/27/2020 | $1,275.84 |
| | 02/07/2020 | $769.00 |
| | 02/12/2020 | $792.48 |
| | | **$9,875.02** |
| COVIS PHARMA-SPS | 02/05/2020 | $21,375.61 |
| 305 TECH PARK, SUITE 113 | 02/10/2020 | $54.84 |
| LAVERGNE, TN  37086 | 02/10/2020 | $1,074.90 |
| | | **$22,505.35** |
| CSS PHARMACY INC | 02/14/2020 | $9,952.01 |
| 2043 GRAND CONCOURSE | | |
| BRONX, NY  10453 | | **$9,952.01** |
| CUSTOM CARE PHARMACY LLC | 01/06/2020 | $3,013.41 |
| 57 S. FRONT STREET | 02/07/2020 | $3,905.16 |
| MILTON, PA  17847 | | |
| | | **$6,918.57** |
| CUSTOM CARE PHARMACY-MILTON | 01/06/2020 | $3,401.93 |
| 57 S. FRONT STREET | 02/07/2020 | $3,631.46 |
| MILTON, PA  17847 | | |
| | | **$7,033.39** |
| CYPRESS PHARMACEUTICAL,INC. | 12/17/2019 | $1,815.15 |
| 135 INDUSTRIAL BLVD. | 12/27/2019 | $552.50 |
| MADISON, MS  39110 | 01/08/2020 | $823.77 |
| | 01/14/2020 | $686.27 |
| | 01/17/2020 | $500.58 |
| | 01/22/2020 | $1,298.56 |
| | 02/03/2020 | $2,959.20 |
| | 02/03/2020 | $6,671.76 |
| | 02/18/2020 | $268.04 |
| | | **$15,575.83** |
| DAIICHI SANKYO, INC. | 12/20/2019 | $1,299.77 |
| 15 INGRAM BLVD, SUITE 100 | 12/23/2019 | $16,708.97 |
| LAVERGNE, TN  37086 | 12/24/2019 | $10,199.81 |
| | 12/31/2019 | $15,637.86 |
| | 01/03/2020 | $13,330.74 |
| | 01/10/2020 | $17,324.05 |
| | 01/23/2020 | $861.42 |
| | | **$75,362.62** |
| DANWIN'S PHARMACY | 01/29/2020 | $10,031.48 |
| 2186 EMPIRE BLVD | | |
| DANWIN'S LLC | | **$10,031.48** |
| WEBSTER, NY  14580 | | |

| Claimant | Check Date | Check Amount |
|---|---|---|
| DASHLEY CONSULTING, LLC<br>4101 S. HALSTED, SUITE 1<br>CHICAGO, IL  60609 | 01/15/2020 | $5,269.14 |
| | 01/21/2020 | $15,225.00 |
| | 02/06/2020 | $27,302.42 |
| | | **$47,796.56** |
| DDROPS COMPANY<br>126 TROWERS ROAD<br>WOODBRIDGE, ON  L4L 5Z4<br>CANADA | 12/19/2019 | $1,815.74 |
| | 01/06/2020 | $3,304.56 |
| | 01/08/2020 | $232.84 |
| | 01/17/2020 | $2,695.39 |
| | 01/30/2020 | $1,475.17 |
| | | **$9,523.70** |
| DJ ORTHOPEDICS, LLC<br>P.O. BOX 27953<br>NEWARK, NJ  07101 | 12/13/2019 | $5,043.03 |
| | 12/16/2019 | $181.38 |
| | 12/23/2019 | $457.58 |
| | 12/23/2019 | $62.10 |
| | 12/30/2019 | $123.48 |
| | 12/30/2019 | $40.43 |
| | 01/06/2020 | $1,213.61 |
| | 01/06/2020 | $1,498.59 |
| | 01/13/2020 | $723.84 |
| | 01/13/2020 | $538.87 |
| | 01/22/2020 | $9.30 |
| | 01/22/2020 | $270.67 |
| | 01/22/2020 | $305.93 |
| | 01/22/2020 | $166.38 |
| | 01/23/2020 | $459.83 |
| | 01/28/2020 | $2,623.91 |
| | 01/28/2020 | $427.52 |
| | 01/28/2020 | $31.56 |
| | 01/31/2020 | $269.92 |
| | 02/03/2020 | $40.26 |
| | 02/03/2020 | $204.52 |
| | 02/07/2020 | $298.08 |
| | 02/07/2020 | $276.23 |
| | 02/18/2020 | $196.37 |
| | | **$15,463.39** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| DOT FOODS | 12/19/2019 | $388.82 |
| 1 DOT WAY | 12/19/2019 | $102,481.53 |
| MT. STERLING, IL  62353 | 12/23/2019 | $15,620.23 |
| | 12/23/2019 | $810.19 |
| | 12/24/2019 | $87,982.04 |
| | 12/24/2019 | $13,740.79 |
| | 12/26/2019 | $100,431.66 |
| | 12/27/2019 | $1,613.27 |
| | 12/27/2019 | $6,933.51 |
| | 01/03/2020 | $7,068.06 |
| | 01/16/2020 | $28,371.89 |
| | 01/16/2020 | $1,667.70 |
| | 01/21/2020 | $97,053.66 |
| | 01/21/2020 | $17,450.65 |
| | 01/24/2020 | $109,331.12 |
| | 01/30/2020 | $89,824.23 |
| | 01/30/2020 | $13,520.96 |
| | 02/03/2020 | $18,958.59 |
| | 02/03/2020 | $76,796.43 |
| | | **$790,045.33** |
| DR REDDY'S LABORATORIES | 12/16/2019 | $33,403.69 |
| 107 COLLEGE ROAD EAST | 01/03/2020 | $24,895.91 |
| PRINCETON, NJ  08540 | 01/10/2020 | $838.88 |
| | 01/13/2020 | $14,093.42 |
| | 02/04/2020 | $53,662.40 |
| | | **$126,894.30** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| DRIVE MEDICAL SPV, LLC | 12/16/2019 | $197.01 |
| 99 SEAVIEW BLVD | 12/17/2019 | $1,677.48 |
| PORT WASHINGTON, NY  11050 | 12/17/2019 | $8,584.42 |
| | 12/18/2019 | $1,190.09 |
| | 12/23/2019 | $592.91 |
| | 12/23/2019 | $6,085.26 |
| | 12/24/2019 | $7,998.47 |
| | 12/27/2019 | $1,431.86 |
| | 12/30/2019 | $136.06 |
| | 01/02/2020 | $10,021.90 |
| | 01/03/2020 | $878.62 |
| | 01/06/2020 | $9,665.15 |
| | 01/07/2020 | $9,707.80 |
| | 01/08/2020 | $397.19 |
| | 01/08/2020 | $336.93 |
| | 01/13/2020 | $13,557.55 |
| | 01/14/2020 | $25,610.59 |
| | 01/14/2020 | $65.91 |
| | 01/14/2020 | $517.96 |
| | 01/15/2020 | $13,131.85 |
| | 01/17/2020 | $6,358.39 |
| | 01/21/2020 | $1,247.95 |
| | 01/21/2020 | $519.73 |
| | 01/23/2020 | $12,673.46 |
| | 01/23/2020 | $166.66 |
| | 01/27/2020 | $293.25 |
| | 01/27/2020 | $802.52 |
| | 01/30/2020 | $81.78 |
| | 01/30/2020 | $5,807.11 |
| | 01/31/2020 | $2,314.15 |
| | 02/05/2020 | $207.36 |
| | 02/06/2020 | $20,527.51 |
| | 02/06/2020 | $521.08 |
| | 02/06/2020 | $3,706.97 |
| | 02/12/2020 | $7,471.43 |
| | 02/12/2020 | $8,518.55 |
| | 02/12/2020 | $1,945.31 |
| | | **$184,948.22** |
| DRUG GUILD DISTRIBUTORS | 01/27/2020 | $17,831.90 |
| 31 DUNNERDALE RD | 02/03/2020 | $61,776.00 |
| MORRIS PLAINS, NJ  07950 | | |
| | | **$79,607.90** |
| DUANE MORRIS, LLP | 02/24/2020 | $6,703.00 |
| 30 SOUTH 17TH STREET | 03/04/2020 | $660.00 |
| PHILADELPHIA, PA  19103-4196 | | |
| | | **$7,363.00** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| DYNAREX CORPORATION<br>10 GLENSHAW ST.<br>ORANGEBURG, NY  10962 | 12/18/2019 | $12,058.05 |
| | 12/31/2019 | $22,570.92 |
| | 01/13/2020 | $18,671.14 |
| | 01/14/2020 | $22,044.92 |
| | 01/22/2020 | $1,520.95 |
| | 01/22/2020 | $21,035.80 |
| | 01/28/2020 | $25,945.02 |
| | 02/04/2020 | $8,698.45 |
| | 02/10/2020 | $21,276.55 |
| | 02/11/2020 | $3,902.54 |
| | | **$157,724.34** |
| EDENBRIGE PHARMACEUTICALS LLC<br>169 LACKAWANNA AVENUE, SUITE 110<br>PARSIPPANY, NJ  07054 | 12/24/2019 | $4,652.44 |
| | 12/27/2019 | $3,502.36 |
| | 01/07/2020 | $4,226.11 |
| | 01/14/2020 | $885.76 |
| | 01/22/2020 | $10,466.40 |
| | 01/22/2020 | $885.76 |
| | 01/28/2020 | $1,771.53 |
| | | **$26,390.36** |
| EDGEWELL PERSONAL CARE LLC<br>TIMBERLAKE CORPORATE CTR III, 1350<br>TIMBERLAKE MANOR PKWY<br>ST. LOUIS, MO  63141 | 12/23/2019 | $4,439.74 |
| | 01/09/2020 | $3,743.05 |
| | 02/07/2020 | $2,932.45 |
| | | **$11,115.24** |
| EISAI INC.<br>100 TICE BOULEVARD<br>WOODCLIFF LAKE, NJ  07677 | 12/20/2019 | $29,625.79 |
| | 12/20/2019 | $67,831.68 |
| | 12/24/2019 | $46,459.84 |
| | 01/30/2020 | $22,579.20 |
| | 02/03/2020 | $45,442.54 |
| | | **$211,939.05** |
| ELI LILLY AND COMPANY<br>LILLY CORPORATE CENTER<br>INDIANAPOLIS, IN  46285 | 12/13/2019 | $863,061.36 |
| | 12/23/2019 | $2,179,762.32 |
| | 01/03/2020 | $701,753.58 |
| | 01/10/2020 | $539,268.42 |
| | 01/17/2020 | $738,217.94 |
| | 01/24/2020 | $825.56 |
| | | **$5,022,889.18** |
| EMD SERONO, INC.<br>ONE TECHNOLOGY PLACE<br>ROCKLAND, MA  02370 | 12/16/2019 | $22,299.33 |
| | 12/20/2019 | $105,483.39 |
| | 12/31/2019 | $31,549.99 |
| | 01/06/2020 | $19,563.15 |
| | 01/15/2020 | $106,208.66 |
| | 01/21/2020 | $27,543.82 |
| | 01/27/2020 | $7,134.43 |
| | 01/27/2020 | $38,712.54 |
| | 02/12/2020 | $149,900.83 |
| | | **$508,396.14** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| EMERSON HEALTHCARE | 12/17/2019 | $37,693.76 |
| 407 EAST LANCASTER AVE. | 12/26/2019 | $43,131.58 |
| WAYNE, PA  19087 | 12/31/2019 | $2,056.04 |
| | 01/06/2020 | $47,673.82 |
| | 01/15/2020 | $58,526.52 |
| | 01/16/2020 | $51,071.27 |
| | 01/22/2020 | $2,240.57 |
| | 01/23/2020 | $27,321.77 |
| | 01/29/2020 | $15,761.53 |
| | 02/05/2020 | $57,604.65 |
| | 02/05/2020 | $117.60 |
| | 02/12/2020 | $85,424.60 |
| | | **$428,623.71** |
| ENDO PHARMACEUTICALS, INC. | 12/17/2019 | $22,894.46 |
| POST OFFICE BOX 80390 | 12/31/2019 | $21,425.59 |
| WILMINGTON, DE  19880-0026 | 01/07/2020 | $25,589.13 |
| | 01/22/2020 | $37,862.57 |
| | 01/28/2020 | $40,990.61 |
| | | **$148,762.36** |
| EPIC PHARMA, LLC | 01/09/2020 | $487.72 |
| 227-15 NORTH CONDUIT AVE | 01/09/2020 | $3,626.80 |
| LAURELTON, NY  11413 | 01/14/2020 | $96.74 |
| | 01/21/2020 | $3,182.36 |
| | 01/23/2020 | $3,613.72 |
| | 01/29/2020 | $542.78 |
| | 02/07/2020 | $5,073.60 |
| | 02/14/2020 | $1,085.68 |
| | | **$17,709.40** |
| EPIQ CORPORATE RESTRUCTURING | 02/21/2020 | $10,567.61 |
| 777 THIRD AVE., 12 FLOOR | 03/05/2020 | $50,000.00 |
| NEW YORK, NY  10017 | 03/09/2020 | $25,000.00 |
| | | **$85,567.61** |
| ESSENTIAL MEDICAL | 12/17/2019 | $16,414.47 |
| 6420 HAZELTINE NATIONAL DRIVE | 12/17/2019 | $2,065.01 |
| ORLANDO, FL  32822 | 12/18/2019 | $431.52 |
| | 12/24/2019 | $9,518.25 |
| | 01/07/2020 | $3,613.85 |
| | 01/07/2020 | $2,655.31 |
| | 01/22/2020 | $4,037.16 |
| | 01/28/2020 | $8,184.67 |
| | | **$46,920.24** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| EVERIDIS<br>2900 BRANNON AVENUE<br>ST. LOUIS, MO  63139 | 12/16/2019 | $3,530.35 |
| | 12/23/2019 | $843.19 |
| | 01/07/2020 | $2,951.17 |
| | 01/07/2020 | $1,979.40 |
| | 01/10/2020 | $7,731.61 |
| | 01/23/2020 | $12,265.68 |
| | | **$29,301.40** |
| EXACT-RX, INC.<br>105 BAYLIS ROAD<br>MELVILLE, NY  11747 | 12/27/2019 | $1,178.35 |
| | 12/27/2019 | $1,365.80 |
| | 01/08/2020 | $1,571.13 |
| | 01/21/2020 | $2,356.70 |
| | 02/06/2020 | $1,963.92 |
| | | **$8,435.90** |
| EXCELLUS HEALTH PLAN - GROUP<br>165 COURT STREET<br>ROCHESTER, NY  14647 | 01/13/2020 | $75,350.44 |
| | 01/13/2020 | $106,819.01 |
| | 02/11/2020 | $76,662.98 |
| | 02/18/2020 | $99,899.35 |
| | 03/06/2020 | $104,437.45 |
| | 03/09/2020 | $76,006.71 |
| | | **$539,175.94** |
| EXELTIS USA INC<br>ONE MAIN STREET, SUITE 203<br>CHATHAM, NJ  07928 | 12/17/2019 | $2,884.14 |
| | 01/29/2020 | $14,717.19 |
| | | **$17,601.33** |
| FALCON EXPRESS + COURIER<br>947 UNDERWOOD ROAD<br>OLYPHANT, PA  18447 | 12/16/2019 | $2,494.00 |
| | 12/18/2019 | $2,828.00 |
| | 12/31/2019 | $2,725.00 |
| | 01/08/2020 | $2,195.00 |
| | 01/08/2020 | $2,496.00 |
| | 01/17/2020 | $2,599.00 |
| | 01/22/2020 | $5,174.00 |
| | 02/11/2020 | $4,189.00 |
| | 02/11/2020 | $4,012.00 |
| | 02/19/2020 | $5,119.00 |
| | 02/19/2020 | $6,242.00 |
| | 02/19/2020 | $4,800.00 |
| | 02/26/2020 | $4,887.00 |
| | 03/03/2020 | $4,748.00 |
| | 03/10/2020 | $10,000.00 |
| | 03/10/2020 | $9,546.00 |
| | | **$74,054.00** |
| FERNDALE LABORATORIES, INC.<br>780 WEST EIGHT MILE ROAD<br>FERNDALE, MI  48220 | 12/26/2019 | $1,962.39 |
| | 01/02/2020 | $1,727.89 |
| | 01/06/2020 | $278.30 |
| | 01/14/2020 | $3,455.78 |
| | 01/23/2020 | $1,974.73 |
| | | **$9,399.09** |

Case 2-20-20230-PRW,    Doc 105-1,    Filed 03/27/20,    Entered 03/27/20 16:52:19,
Description:  Statement of Financial Affairs, Page 49 of 102

| Claimant | Check Date | Check Amount |
|---|---|---|
| FERRING PHARMACEUTICALS INC.<br>4 GATEHALL DRIVE, 3RD FLOOR<br>PARSIPPANY, NJ  07054 | 12/16/2019 | $6,175.67 |
| | 12/16/2019 | $6,036.08 |
| | 12/16/2019 | $1,712.94 |
| | 12/23/2019 | $1,482.74 |
| | 12/23/2019 | $9,127.37 |
| | 12/30/2019 | $22,423.74 |
| | 12/31/2019 | $2,138.65 |
| | 01/06/2020 | $5,250.45 |
| | 01/08/2020 | $9,772.22 |
| | 01/14/2020 | $1,468.23 |
| | 01/14/2020 | $4,966.64 |
| | 01/22/2020 | $251.60 |
| | 01/27/2020 | $3,696.34 |
| | 01/31/2020 | $1,916.73 |
| | | **$76,419.40** |
| FIRSTLIGHT FIBER<br>7890 LEHIGH CROSSING<br>VICTOR, NY  14564 | 01/14/2020 | $7,264.45 |
| | 02/19/2020 | $7,376.43 |
| | 02/26/2020 | $9,111.42 |
| | | **$23,752.30** |
| FOUNDATION CONSUMER HEALTHCARE<br>1190 OMEGA DRIVE<br>PITTSBURGH, PA  15205 | 01/08/2020 | $1,860.43 |
| | 01/14/2020 | $8,216.01 |
| | 02/03/2020 | $4,190.16 |
| | | **$14,266.60** |
| FRESENIUS KABI USA, LLC<br>1501 EAST WOODFIELD ROAD, SUITE 300<br>SCHAUMBURG, IL  60173 | 12/18/2019 | $2,292.84 |
| | 12/24/2019 | $5,782.37 |
| | 01/02/2020 | $1,669.28 |
| | 01/08/2020 | $1,793.54 |
| | 01/13/2020 | $2,903.56 |
| | 01/14/2020 | $4,113.15 |
| | 01/29/2020 | $1,065.20 |
| | 02/06/2020 | $1,362.50 |
| | 02/11/2020 | $527.37 |
| | | **$21,509.81** |
| FRONTIER<br>PO BOX 740407<br>CINCINNATI, OH  45274 | 12/19/2019 | $5,440.25 |
| | 01/28/2020 | $5,387.57 |
| | 02/14/2020 | $5,309.95 |
| | | **$16,137.77** |
| FTI CONSULTING, INC.<br>214 NORTH TRYON STREET, SUITE 1900<br>CHARLOTTE, NC  28202 | 12/13/2019 | $26,822.00 |
| | 01/07/2020 | $50,611.00 |
| | 02/06/2020 | $42,663.00 |
| | 02/21/2020 | $57,578.43 |
| | 03/04/2020 | $33,477.00 |
| | 03/11/2020 | $35,292.92 |
| | | **$246,444.35** |

Case 2-20-20230-PRW,    Doc 105-1,    Filed 03/27/20,    Entered 03/27/20 16:52:19,
Description:  Statement of Financial Affairs, Page 50 of 102

| Claimant | Check Date | Check Amount |
|---|---|---|
| GALDERMA LABORATORIES, INC.<br>ORDER DEPARTMENT, 14501 N. FREEWAY<br>FORT WORTH, TX  76177 | 12/24/2019 | $29,887.71 |
| | 02/04/2020 | $68,746.60 |
| | | **$98,634.31** |
| GALDERMA LABS<br>14501 NORTH FREEWAY<br>FORT WORTH, TX  76177 | 12/20/2019 | $3,759.90 |
| | 12/31/2019 | $1,187.64 |
| | 01/09/2020 | $8,569.86 |
| | 01/09/2020 | $1,534.68 |
| | 01/16/2020 | $2,781.47 |
| | 01/16/2020 | $2,974.74 |
| | 01/23/2020 | $6,463.76 |
| | 01/23/2020 | $756.00 |
| | | **$28,028.05** |
| GARRY MROZEK<br>8303 MISTY RIDGE TRAIL<br>POLAND, OH  44514 | 12/20/2019 | $1,047.54 |
| | 12/24/2019 | $1,600.00 |
| | 12/31/2019 | $901.86 |
| | 02/20/2020 | $2,559.46 |
| | 03/04/2020 | $2,325.06 |
| | | **$8,433.92** |
| GEISS, DESTIN + DUNN<br>725 HIGHWAY 74 SOUTH<br>PEACHTREE, GA  30269 | 12/26/2019 | $14,138.64 |
| | | **$14,138.64** |
| GENENTECH, USA.<br>POST OFFICE BOX 2406<br>SOUTH SAN FRANCISCO, CA  94080 | 12/23/2019 | $666.41 |
| | 01/10/2020 | $379.85 |
| | 01/16/2020 | $3,545.61 |
| | 01/24/2020 | $2,030.95 |
| | 01/30/2020 | $3,202.80 |
| | 02/03/2020 | $41,281.28 |
| | | **$51,106.90** |
| GENSCO LABORATORIES, LLC<br>8550 NORTHWEST 33RD ST, SUITE 200<br>MIAMI, FL  33122 | 01/16/2020 | $30,749.06 |
| | 01/16/2020 | $2,673.82 |
| | 01/23/2020 | $19,993.96 |
| | | **$53,416.84** |
| GERSON LEHRMAN GROUP, INC.<br>60 E42ND ST, 3RD FLOOR<br>NEW YORK, NY  10165 | 03/10/2020 | $32,757.50 |
| | | **$32,757.50** |
| GILEAD SCIENCES, INC.<br>353 LAKESIDE DRIVE<br>FOSTER CITY, CA  94404 | 01/22/2020 | $200,000.00 |
| | | **$200,000.00** |
| GLAXO WELCOME<br>MAILSTOP NY0300, 5 CRESCENT DRIVE<br>PHILADELPHIA, PA  19112 | 12/23/2019 | $858,897.98 |
| | 12/24/2019 | $725,566.64 |
| | 12/24/2019 | $293.36 |
| | 12/26/2019 | $109,274.74 |
| | 12/27/2019 | $1,442,600.80 |
| | 01/09/2020 | $1,445,167.79 |
| | 01/09/2020 | $12,464.25 |
| | 01/16/2020 | $73,674.91 |
| | | **$4,667,940.47** |

Case 2-20-20230-PRW,    Doc 105-1,    Filed 03/27/20,    Entered 03/27/20 16:52:19,
Description:  Statement of Financial Affairs, Page 51 of 102

| Claimant | Check Date | Check Amount |
|---|---|---|
| GLAXOSMITHKLINE<br>POST OFFICE BOX 640067<br>PITTSBURGH, PA  15264-0067 | 12/20/2019 | $24,276.92 |
|  | 12/31/2019 | $28,043.67 |
|  | 01/10/2020 | $25,356.51 |
|  | 01/30/2020 | $39,446.78 |
|  | 02/03/2020 | $110,822.68 |
|  |  | **$227,946.56** |
| GLENMARK PHARMACEUTICALS<br>750 CORPORATE DRIVE<br>MAHWAH, NJ  07430 | 12/16/2019 | $2,608.69 |
|  | 12/17/2019 | $1,178.10 |
|  | 12/17/2019 | $5,904.26 |
|  | 12/19/2019 | $932.56 |
|  | 12/23/2019 | $1,421.53 |
|  | 12/23/2019 | $9,884.84 |
|  | 12/24/2019 | $2,400.72 |
|  | 12/30/2019 | $6,523.28 |
|  | 01/02/2020 | $2,633.75 |
|  | 01/02/2020 | $811.87 |
|  | 01/02/2020 | $8,309.96 |
|  | 01/07/2020 | $9,146.91 |
|  | 01/09/2020 | $10,952.72 |
|  | 01/09/2020 | $3,548.05 |
|  | 01/13/2020 | $8,194.19 |
|  | 01/14/2020 | $9,759.34 |
|  | 01/15/2020 | $1,879.68 |
|  | 01/15/2020 | $889.75 |
|  | 01/21/2020 | $6,717.67 |
|  | 01/21/2020 | $731.09 |
|  | 01/22/2020 | $1,592.85 |
|  | 01/23/2020 | $476.85 |
|  | 01/24/2020 | $50.92 |
|  | 01/27/2020 | $66.20 |
|  | 01/28/2020 | $1,642.63 |
|  | 02/03/2020 | $5,534.05 |
|  | 02/05/2020 | $10,571.18 |
|  | 02/10/2020 | $19,737.06 |
|  | 02/13/2020 | $2,260.87 |
|  | 02/13/2020 | $502.14 |
|  |  | **$136,863.71** |
| GORDON BROTHERS ASSET ADVISORS<br>10218 N. PORT WASHINGTON ROAD<br>MEQUON, WI  53092 | 03/05/2020 | $23,954.80 |
|  |  | **$23,954.80** |
| GREENSTONE LTD.<br>1855 SHELBY OAKS DRIVE NORTH<br>MEMPHIS, TN  38134 | 12/24/2019 | $33,187.69 |
|  | 12/24/2019 | $15,776.76 |
|  | 12/27/2019 | $11,073.57 |
|  | 12/31/2019 | $5,968.05 |
|  | 01/16/2020 | $13,552.64 |
|  | 01/21/2020 | $6,827.85 |
|  | 01/24/2020 | $19,600.12 |
|  |  | **$105,986.68** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| GUARANTEED RETURNS<br>100 COLIN DR.<br>HOLBROOK, NY  11741 | 12/24/2019 | $1,062.99 |
| | 01/03/2020 | $2,397.00 |
| | 01/24/2020 | $5,932.88 |
| | 01/24/2020 | $5,013.90 |
| | 02/24/2020 | $23,565.41 |
| | 02/24/2020 | $3,740.22 |
| | 02/26/2020 | $4,899.20 |
| | 03/11/2020 | $9,674.27 |
| | | **$56,285.87** |
| GUIDEPOST SOLUTIONS, LLC<br>415 MADISON AVE, 11TH FLOOR<br>NEW YORK, NY  10017 | 12/24/2019 | $39,322.50 |
| | 01/14/2020 | $35,096.25 |
| | 03/09/2020 | $17,174.71 |
| | | **$91,593.46** |
| H2-PHARMA LLC BRAND<br>2021 BERRY CHASE PLACE<br>MONTGOMERY, AL  36117 | 01/16/2020 | $29,520.86 |
| | | **$29,520.86** |
| HARRIS PHARMACEUTICALS/DDN<br>9090 PARK ROYAL DR<br>FT MYERS, FL  33908 | 12/18/2019 | $2,199.12 |
| | 12/18/2019 | $734.76 |
| | 12/18/2019 | $1,120.72 |
| | 01/03/2020 | $2,236.89 |
| | 01/13/2020 | $1,526.94 |
| | 01/15/2020 | $1,387.66 |
| | 01/24/2020 | $1,126.37 |
| | 01/30/2020 | $708.48 |
| | 02/05/2020 | $2,005.20 |
| | 02/05/2020 | $878.94 |
| | 02/12/2020 | $975.07 |
| | | **$14,900.15** |
| HARTER, SECREST + EMERY, LLP<br>1600 BAUSCH & LOMB PLACE<br>ROCHESTER, NY  14604 | 12/20/2019 | $40,000.00 |
| | 12/24/2019 | $43,807.42 |
| | 12/31/2019 | $41,476.00 |
| | 01/30/2020 | $19,123.50 |
| | 02/03/2020 | $18,797.00 |
| | 02/12/2020 | $117,197.67 |
| | 02/27/2020 | $96,548.12 |
| | 03/11/2020 | $120,972.86 |
| | | **$497,922.57** |
| HEALTH PLUS<br>13837 MAGNOLIA AVE.<br>CHINO, CA  91710 | 12/31/2019 | $695.36 |
| | 01/07/2020 | $119.01 |
| | 01/14/2020 | $10,902.24 |
| | 02/05/2020 | $4,153.16 |
| | | **$15,869.77** |
| HEAROS LLC<br>27068 LA PAZ ROAD, SUITE 648<br>ALISO VIEJO, CA  92656 | 12/30/2019 | $5,090.80 |
| | 01/28/2020 | $7,330.40 |
| | | **$12,421.20** |

Case 2-20-20230-PRW    Doc 105-1    Filed 03/27/20    Entered 03/27/20 16:52:19,
Description:  Statement of Financial Affairs, Page 53 of 102

| Claimant | Check Date | Check Amount |
|---|---|---|
| HERITAGE PHARMACEUTICALS<br>105 FIELDCREST AVENUE, SUITE 100<br>EDISON, NJ  08837 | 12/18/2019 | $671.28 |
| | 12/24/2019 | $2,589.02 |
| | 12/31/2019 | $197.62 |
| | 01/07/2020 | $2,847.93 |
| | 01/13/2020 | $1,048.28 |
| | 01/14/2020 | $578.98 |
| | 01/22/2020 | $58.51 |
| | 01/22/2020 | $936.17 |
| | 01/29/2020 | $2,343.02 |
| | 01/29/2020 | $715.19 |
| | | **$11,986.00** |
| HIKMA PHARMACEUTICALS USA INC<br>200 INDUSTRIAL WAY WEST<br>EATONTOWN, NJ  07724 | 12/20/2019 | $3,799.42 |
| | 12/27/2019 | $8,228.01 |
| | 01/03/2020 | $15,452.73 |
| | 01/10/2020 | $3,129.77 |
| | 01/13/2020 | $1,784.06 |
| | 02/04/2020 | $1,946.99 |
| | | **$34,340.98** |
| HLS THERAPEUTICS (USA), INC.<br>919 CONESTOGA RD, BUILDING 3, SUITE 310<br>ROSEMONT, PA  19010 | 12/18/2019 | $11,709.99 |
| | 12/31/2019 | $4,306.24 |
| | 01/16/2020 | $9,393.19 |
| | 01/24/2020 | $4,306.24 |
| | 01/27/2020 | $5,968.33 |
| | 01/28/2020 | $7,403.75 |
| | 01/29/2020 | $4,306.24 |
| | | **$47,393.98** |
| HOLLISTER INC.<br>2000 HOLLISTER DR.<br>LIBERTYVILLE, IL  60048 | 12/23/2019 | $1,704.19 |
| | 12/30/2019 | $3,287.61 |
| | 01/07/2020 | $2,128.41 |
| | 01/08/2020 | $2,767.57 |
| | 01/15/2020 | $75.89 |
| | 01/15/2020 | $1,413.89 |
| | 01/23/2020 | $2,159.04 |
| | 01/29/2020 | $1,686.99 |
| | 02/04/2020 | $437.63 |
| | 02/13/2020 | $104.26 |
| | | **$15,765.48** |
| HORIZON MEDICINES LLC<br>29667 NETWORK PL<br>CHICAGO, IL  60673-1296 | 12/13/2019 | $260,541.69 |
| | 12/19/2019 | $321,465.71 |
| | 12/24/2019 | $380,031.23 |
| | 12/31/2019 | $262,961.59 |
| | 01/07/2020 | $14,406.26 |
| | 01/09/2020 | $379,847.05 |
| | | **$1,619,253.53** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| HORIZON PHARMA USA, INC.<br>28578 NETWORK PLACE<br>CHICAGO, IL 60673 | 12/31/2019 | $180,630.66 |
| | 01/09/2020 | $103,217.52 |
| | **$283,848.18** | |
| HUMCO HOLDING GROUP, INC.<br>7400 ALUMAX DRIVE<br>TEXARKANA, TX 75501 | 12/13/2019 | $1,140.77 |
| | 12/24/2019 | $1,376.26 |
| | 01/07/2020 | $3,053.30 |
| | 02/04/2020 | $1,805.06 |
| | 02/10/2020 | $143.80 |
| | **$7,519.19** | |
| HURON CONSULTING SERVICES LLC<br>1166 AVENUE OF THE AMERICAS, 3RD FLOOR<br>NEW YORK, NY 10036 | 12/13/2019 | $50,000.00 |
| | 12/20/2019 | $50,000.00 |
| | 12/20/2019 | $50,000.00 |
| | 12/30/2019 | $50,000.00 |
| | 01/22/2020 | $150,000.00 |
| | 02/06/2020 | $100,000.00 |
| | 02/12/2020 | $100,000.00 |
| | 02/27/2020 | $100,000.00 |
| | 03/04/2020 | $50,000.00 |
| | 03/11/2020 | $80,000.00 |
| | **$780,000.00** | |
| HYLAND'S INC.<br>210 W. 131 ST.<br>LOS ANGELES, CA 90061 | 12/24/2019 | $4,330.65 |
| | 01/03/2020 | $2,342.16 |
| | 01/09/2020 | $1,360.86 |
| | 01/14/2020 | $2,667.87 |
| | 01/22/2020 | $3,787.42 |
| | 01/27/2020 | $713.83 |
| | 01/29/2020 | $1,626.87 |
| | **$16,829.66** | |
| HYMAN, PHELPS + MCNAMARA, P.C.<br>700 THIRTEENTH STREET, N.W., SUITE 1200<br>WASHINGTON, DC 20005-5929 | 12/19/2019 | $77,091.10 |
| | 01/15/2020 | $83,570.91 |
| | 01/30/2020 | $42,635.32 |
| | 02/20/2020 | $66,674.55 |
| | 03/04/2020 | $42,419.64 |
| | **$312,391.52** | |
| IAM ROBOTICS LLC<br>12 SOUTH AVENUE<br>SEWICKLEY, PA 15143 | 12/18/2019 | $10,000.00 |
| | **$10,000.00** | |
| IBSA PHARMA, INC<br>8 CAMPUS DRIVE, SUITE 201<br>PARSIPPANY, NJ 07054 | 01/07/2020 | $2,220.16 |
| | 01/16/2020 | $5,258.20 |
| | 01/30/2020 | $8,136.46 |
| | **$15,614.82** | |
| ICS DIRECT<br>12601 COLLECTIONS DRIVE<br>CHICAGO, IL 60693 | 12/23/2019 | $13,083.00 |
| | 12/23/2019 | $6,853.00 |
| | 01/22/2020 | $5,295.50 |
| | **$25,231.50** | |

**Page 38 of 80**

Case 2-20-20230-PRW,   Doc 105-1,   Filed 03/27/20,   Entered 03/27/20 16:52:19,
Description: Statement of Financial Affairs, Page 55 of 102

| Claimant | Check Date | Check Amount |
|---|---|---|
| I-HEALTH, INC.<br>55 SEBETHE DRIVE<br>CROMWELL, CT  06416 | 12/23/2019 | $5,118.58 |
| | 12/31/2019 | $3,222.91 |
| | 01/07/2020 | $6,864.78 |
| | 01/22/2020 | $4,683.89 |
| | 01/29/2020 | $1,337.61 |
| | 02/07/2020 | $6,058.55 |
| | | **$27,286.32** |
| IMPERIAL COMMERCIAL CLEANING<br>151 DIXON AVE<br>AMITYVILLE, NY  11701 | 01/07/2020 | $1,839.28 |
| | 02/04/2020 | $1,930.98 |
| | 02/25/2020 | $1,930.98 |
| | 03/10/2020 | $1,930.98 |
| | | **$7,632.22** |
| IMPLUS FOOTCARE, LLC<br>2001 TW ALEXANDER DR, BOX 13925<br>DURHAM, NC  27709 | 12/16/2019 | $3,703.20 |
| | 12/30/2019 | $829.08 |
| | 01/07/2020 | $610.08 |
| | 01/07/2020 | $4,933.20 |
| | 01/22/2020 | $6,002.68 |
| | | **$16,078.24** |
| INGENUS PHARMACEUTICALS<br>4190 MILLENIA BLVD<br>ORLANDO, FL  32839 | 12/16/2019 | $614.46 |
| | 01/06/2020 | $101.78 |
| | 01/13/2020 | $1,031.25 |
| | 01/17/2020 | $4,163.04 |
| | 01/27/2020 | $502.94 |
| | 02/03/2020 | $458.55 |
| | 02/12/2020 | $1,132.16 |
| | | **$8,004.18** |
| INTERCEPT SECURITY<br>1900 EMPIRE BLVD, PMB # 250<br>WEBSTER, NY  14580 | 12/16/2019 | $2,294.62 |
| | 12/27/2019 | $2,294.62 |
| | 01/08/2020 | $2,294.62 |
| | 01/14/2020 | $2,294.62 |
| | 01/21/2020 | $4,589.24 |
| | 01/27/2020 | $2,386.41 |
| | 02/05/2020 | $2,386.41 |
| | 02/11/2020 | $5,571.08 |
| | 02/18/2020 | $2,386.41 |
| | 02/18/2020 | $2,386.41 |
| | 02/25/2020 | $6,820.08 |
| | 03/04/2020 | $17,342.54 |
| | 03/09/2020 | $4,772.82 |
| | 03/10/2020 | $4,643.97 |
| | | **$62,463.85** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| ITX CORP.<br>1169 PITTSFORD VICTOR ROAD, SUITE 100,<br>BUILDING 3<br>PITTSFORD, NY 14534 | 12/17/2019 | $26,968.75 |
| | 12/17/2019 | $51,750.00 |
| | 01/07/2020 | $23,968.75 |
| | 01/15/2020 | $24,250.00 |
| | 02/04/2020 | $23,250.00 |
| | | **$150,187.50** |
| JANSSEN PHARMACEUTICA, L.P.<br>PO BOX 200<br>TITUSVILLE, NJ 08560 | 12/16/2019 | $943,186.63 |
| | 12/19/2019 | $72,832.85 |
| | 12/20/2019 | $17,162.09 |
| | 12/24/2019 | $1,951,469.81 |
| | 12/31/2019 | $383,892.04 |
| | 01/16/2020 | $1,118,612.29 |
| | 01/21/2020 | $587,911.28 |
| | 01/23/2020 | $15,042.07 |
| | 01/24/2020 | $561,027.73 |
| | 01/28/2020 | $92,399.14 |
| | 01/30/2020 | $12,571.44 |
| | 02/03/2020 | $256,470.46 |
| | | **$6,012,577.83** |
| JOERNS HEALTHCARE, LLC<br>5001 JOERNS DRIVE<br>STEVENS POINT, WI 54481-5040 | 12/13/2019 | $2,567.07 |
| | 01/06/2020 | $1,287.00 |
| | 01/14/2020 | $2,200.77 |
| | 01/14/2020 | $1,175.13 |
| | | **$7,229.97** |
| JOSEPH LECH<br>132 MARINA DRIVE<br>TUNKHANNOCK, PA 18657 | 12/13/2019 | $1,816.60 |
| | 01/16/2020 | $1,743.64 |
| | 02/10/2020 | $1,828.00 |
| | 03/06/2020 | $1,794.94 |
| | | **$7,183.18** |
| KAO USA INC.<br>2535 SPRING GROVE AVENUE<br>CINCINNATI, OH 45214 | 12/23/2019 | $4,643.65 |
| | 01/02/2020 | $1,642.79 |
| | 01/23/2020 | $4,017.05 |
| | 02/10/2020 | $3,865.25 |
| | | **$14,168.74** |
| KAZ, INCORPORATED<br>1 HELEN OF TROY PLAZA<br>EL PASO, TX 79912 | 12/23/2019 | $7,452.21 |
| | 12/30/2019 | $2,655.23 |
| | 12/31/2019 | $994.89 |
| | 01/13/2020 | $5,288.33 |
| | 01/23/2020 | $10,732.17 |
| | 02/05/2020 | $1,000.50 |
| | | **$28,123.33** |
| KERYX BIOPHARMACEUTICALS<br>15 INGRAM BLVD<br>LA VERGNE, TN 37086 | 12/20/2019 | $12,402.26 |
| | 01/23/2020 | $13,406.40 |
| | | **$25,808.66** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| KIMBERLY CLARK INC.<br>K-C ID 37-77815-001, POST OFFICE BOX 905216<br>CHARLOTTE, NC  28290-5216 | 01/02/2020 | $9,436.83 |
| | 01/08/2020 | $12,680.65 |
| | 01/15/2020 | $6,894.73 |
| | 01/30/2020 | $10,014.78 |
| | | **$39,026.99** |
| KOWA PHARMACEUTICALS INC.<br>530 INDUSTRIAL PARK BLVD.<br>MONTGOMERY, AL  36117 | 12/27/2019 | $14,897.72 |
| | 01/03/2020 | $5,214.97 |
| | 01/13/2020 | $10,429.94 |
| | 01/13/2020 | $9,070.58 |
| | 01/13/2020 | $15,644.91 |
| | 01/15/2020 | $4,469.57 |
| | 01/23/2020 | $20,859.88 |
| | 01/29/2020 | $31,289.83 |
| | 01/29/2020 | $10,429.94 |
| | | **$122,307.34** |
| KURZMAN EISENBERG CORBIN LEVER<br>1 NORTH BROADWAY, 10TH FLOOR<br>WHITE PLAINS, NY  10601 | 12/26/2019 | $22,849.58 |
| | 01/27/2020 | $22,162.00 |
| | 02/26/2020 | $22,381.00 |
| | 03/09/2020 | $52,944.90 |
| | | **$120,337.48** |

Case 2-20-20230-PRW,    Doc 105-1,    Filed 03/27/20,    Entered 03/27/20 16:52:19,
Description:  Statement of Financial Affairs, Page 58 of 102

| Claimant | Check Date | Check Amount |
|---|---|---|
| KVK OPCO, INC. | 12/16/2019 | $1,264.68 |
| 5775 LOWER YORK ROAD, PO BOX 700 | 12/18/2019 | $6,588.17 |
| LAHASKA, PA  18931 | 12/18/2019 | $5,243.53 |
|  | 12/19/2019 | $126.53 |
|  | 12/23/2019 | $459.98 |
|  | 12/24/2019 | $11,424.35 |
|  | 12/24/2019 | $278.24 |
|  | 12/31/2019 | $8,647.37 |
|  | 12/31/2019 | $5,271.16 |
|  | 12/31/2019 | $135.24 |
|  | 01/06/2020 | $7,034.12 |
|  | 01/07/2020 | $8,541.75 |
|  | 01/07/2020 | $968.32 |
|  | 01/07/2020 | $1,173.40 |
|  | 01/13/2020 | $6,383.09 |
|  | 01/14/2020 | $1,680.50 |
|  | 01/14/2020 | $1,323.00 |
|  | 01/14/2020 | $882.00 |
|  | 01/14/2020 | $2,615.29 |
|  | 01/22/2020 | $1,751.06 |
|  | 01/22/2020 | $4,421.18 |
|  | 01/22/2020 | $122.36 |
|  | 01/22/2020 | $1,021.47 |
|  | 01/27/2020 | $1,118.99 |
|  | 01/27/2020 | $5,689.59 |
|  | 01/27/2020 | $14,111.39 |
|  | 01/28/2020 | $3,181.08 |
|  | 01/28/2020 | $168.87 |
|  | 02/03/2020 | $2,226.40 |
|  | 02/04/2020 | $4,159.03 |
|  | 02/10/2020 | $2,125.73 |
|  | 02/10/2020 | $10,584.58 |
|  | 02/11/2020 | $710.53 |
|  | 02/11/2020 | $3,827.28 |
|  |  | **$125,260.26** |
| KYOWA KIRIN | 02/11/2020 | $12,925.41 |
| 1430 US HIGHWAY 206, SUITE 110 |  |  |
| BEDMINSTER, NJ  07921 |  | **$12,925.41** |
| L + M DISPOSAL LLC | 12/23/2019 | $4,322.19 |
| P O BOX 281 | 01/29/2020 | $4,906.12 |
| IRONIA, NJ  07845 | 02/20/2020 | $5,408.78 |
|  | 03/11/2020 | $3,663.94 |
|  |  | **$18,301.03** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| LANNETT COMPANY INC | 12/17/2019 | $2,177.88 |
| PO BOX 427, 6140 W. EXECUTIVE DR. | 12/31/2019 | $2,417.66 |
| MEQUON, WI  53092 | 01/09/2020 | $696.99 |
|  | 01/14/2020 | $10,055.84 |
|  | 01/22/2020 | $4,314.58 |
|  | 01/24/2020 | $837.32 |
|  | 01/29/2020 | $1,822.53 |
|  |  | **$22,322.80** |
| LANNETT COMPANY INC. | 12/16/2019 | $19,080.11 |
| 13200 TOWNSEND ROAD | 12/16/2019 | $906.93 |
| PHILADELPHIA, PA  19154 | 12/17/2019 | $327.61 |
|  | 12/20/2019 | $26.20 |
|  | 01/06/2020 | $791.25 |
|  | 01/09/2020 | $2,674.49 |
|  | 01/10/2020 | $12,030.79 |
|  | 01/13/2020 | $14,018.85 |
|  | 01/14/2020 | $1,519.39 |
|  | 01/14/2020 | $2,272.84 |
|  | 01/14/2020 | $945.73 |
|  | 01/14/2020 | $875.40 |
|  | 01/17/2020 | $410.89 |
|  | 01/22/2020 | $22,626.21 |
|  | 01/24/2020 | $11,520.20 |
|  | 01/27/2020 | $12,071.72 |
|  | 01/29/2020 | $4,484.64 |
|  | 02/03/2020 | $440.83 |
|  | 02/10/2020 | $498.42 |
|  |  | **$107,522.50** |
| LASERSHIP | 12/17/2019 | $39,966.97 |
| P. O. BOX 901700 | 12/20/2019 | $40,712.99 |
| CLEVELAND, OH  44190-1700 | 12/26/2019 | $31,631.74 |
|  | 01/02/2020 | $39,764.69 |
|  | 01/14/2020 | $37,928.03 |
|  | 01/22/2020 | $30,560.64 |
|  | 01/29/2020 | $28,539.78 |
|  | 02/04/2020 | $27,521.19 |
|  | 02/11/2020 | $33,729.08 |
|  | 02/19/2020 | $34,917.68 |
|  | 02/19/2020 | $33,455.16 |
|  | 02/19/2020 | $34,326.17 |
|  | 02/26/2020 | $33,035.50 |
|  | 03/03/2020 | $27,598.30 |
|  | 03/10/2020 | $60,000.00 |
|  | 03/10/2020 | $29,380.00 |
|  | 03/10/2020 | $29,707.25 |
|  |  | **$592,775.17** |

**Page 43 of  80**

Case 2-20-20230-PRW,    Doc 105-1,    Filed 03/27/20,    Entered 03/27/20 16:52:19,
Description:  Statement of Financial Affairs, Page 60 of 102

| Claimant | Check Date | Check Amount |
|---|---|---|
| LEADING PHARMA LLC | 12/17/2019 | $2,013.30 |
| 3-G OAK ROAD | 12/17/2019 | $749.10 |
| FAIRFIELD, NJ  07004 | 12/18/2019 | $229.61 |
| | 12/20/2019 | $2,039.17 |
| | 12/20/2019 | $3,973.93 |
| | 12/23/2019 | $2,850.80 |
| | 12/27/2019 | $105.84 |
| | 12/31/2019 | $2,337.94 |
| | 12/31/2019 | $4,213.01 |
| | 01/03/2020 | $1,960.39 |
| | 01/06/2020 | $1,359.44 |
| | 01/07/2020 | $794.38 |
| | 01/07/2020 | $279.04 |
| | 01/15/2020 | $2,638.70 |
| | 01/15/2020 | $2,567.67 |
| | 01/21/2020 | $1,025.75 |
| | 01/22/2020 | $1,147.73 |
| | 01/22/2020 | $4,395.88 |
| | 01/22/2020 | $1,133.66 |
| | 01/27/2020 | $3,859.62 |
| | 01/28/2020 | $110.57 |
| | 01/28/2020 | $2,323.40 |
| | 01/31/2020 | $645.62 |
| | 02/04/2020 | $830.46 |
| | 02/04/2020 | $3,920.19 |
| | 02/07/2020 | $105.84 |
| | 02/10/2020 | $4,886.85 |
| | 02/11/2020 | $2,431.37 |
| | 02/11/2020 | $1,313.64 |
| | | **$56,242.90** |
| LEGISYM | 12/19/2019 | $2,600.00 |
| 7363 WEST ADAMS AVENUE, SUITE 101 | 01/22/2020 | $2,600.00 |
| TEMPLE, TX  76502 | 02/19/2020 | $1,300.00 |
| | 02/19/2020 | $1,300.00 |
| | | **$7,800.00** |
| LEO PHARMA INC. | 12/16/2019 | $8,215.91 |
| 1 SYLVAN WAY | 12/20/2019 | $2,045.53 |
| PARSIPPANY, NJ  07054 | 12/20/2019 | $1,371.83 |
| | 12/27/2019 | $5,466.09 |
| | 01/02/2020 | $1,455.42 |
| | 01/06/2020 | $4,792.95 |
| | 01/09/2020 | $13,409.88 |
| | 01/16/2020 | $2,058.52 |
| | 01/16/2020 | $2,659.11 |
| | 01/27/2020 | $1,029.26 |
| | 01/29/2020 | $19,915.84 |
| | 01/30/2020 | $3,880.42 |
| | | **$66,300.76** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| LIFESCAN, INCORPORATED<br>PO BOX 391537<br>MOUNTAIN VIEW, CA  94043 | 01/16/2020 | $112,966.16 |
| | 01/21/2020 | $72,234.23 |
| | 01/24/2020 | $63,689.79 |
| | 01/30/2020 | $122,580.75 |
| | | **$371,470.93** |
| LORANN OILS INCORPORATED<br>4518 AURELIUS ROAD, POST OFFICE BOX 22009<br>LANSING, MI  48910 | 12/26/2019 | $661.14 |
| | 01/02/2020 | $305.58 |
| | 01/08/2020 | $1,279.68 |
| | 01/15/2020 | $622.02 |
| | 01/30/2020 | $1,326.78 |
| | 01/30/2020 | $2,725.80 |
| | | **$6,921.00** |
| LR LOGISTICAL SOLUTIONS<br>88 35TH STREET, BUILDING 4, 5TH FLOOR,<br>SUITE D<br>BROOKLYN, NY  11232 | 12/16/2019 | $1,462.90 |
| | 12/17/2019 | $7,398.05 |
| | 01/03/2020 | $2,652.06 |
| | 01/07/2020 | $1,373.70 |
| | 01/14/2020 | $1,351.36 |
| | 01/22/2020 | $7,982.11 |
| | 01/27/2020 | $2,359.80 |
| | 02/06/2020 | $1,358.23 |
| | 02/07/2020 | $640.23 |
| | | **$26,578.44** |
| LUCAS SYSTEMS, INC.<br>11279 PERRY HIGHWAY, 4TH FLOOR<br>WEXFORD, PA  15090 | 12/17/2019 | $856.40 |
| | 02/18/2020 | $22,630.00 |
| | | **$23,486.40** |
| LUNDBECK INC.<br>15 INGRAM BLVD., SUITE 100<br>LAVERNE, TN  37086 | 12/13/2019 | $4,143.40 |
| | 12/20/2019 | $777.39 |
| | 12/23/2019 | $4,143.40 |
| | 12/31/2019 | $4,143.40 |
| | 01/07/2020 | $24,693.91 |
| | 01/14/2020 | $27,801.46 |
| | 01/22/2020 | $4,143.40 |
| | 01/27/2020 | $8,086.37 |
| | | **$77,932.73** |

Case 2-20-20230-PRW,    Doc 105-1,    Filed 03/27/20,    Entered 03/27/20 16:52:19,
Description:  Statement of Financial Affairs, Page 62 of 102

| Claimant | Check Date | Check Amount |
|---|---|---|
| LUPIN PHARMACEUTICALS, INC. | 12/19/2019 | $712.30 |
| 111 SOUTH CALVERT ST, 21ST FLOOR | 12/20/2019 | $48,470.81 |
| BALTIMORE, MD  21202 | 12/20/2019 | $9,820.08 |
|  | 12/23/2019 | $1,059.45 |
|  | 12/24/2019 | $942.08 |
|  | 12/26/2019 | $1,711.89 |
|  | 12/27/2019 | $9,148.57 |
|  | 12/31/2019 | $3,999.47 |
|  | 01/03/2020 | $959.02 |
|  | 01/06/2020 | $6,350.40 |
|  | 01/07/2020 | $5,370.73 |
|  | 01/09/2020 | $6,919.38 |
|  | 01/09/2020 | $12,495.39 |
|  | 01/21/2020 | $2,233.54 |
|  | 01/23/2020 | $402.94 |
|  | 01/24/2020 | $2,219.24 |
|  | 01/28/2020 | $3,856.12 |
|  | 02/03/2020 | $6,350.40 |
|  |  | **$123,021.81** |
| LUSKIN, STERN + EISLER LLP | 12/13/2019 | $29,846.44 |
| ELEVEN TIMES SQUARE | 01/07/2020 | $25,796.12 |
| NEW YORK, NY  10036 | 02/06/2020 | $33,124.16 |
|  | 02/21/2020 | $35,611.00 |
|  | 03/05/2020 | $26,291.50 |
|  | 03/11/2020 | $40,355.00 |
|  |  | **$191,024.22** |

Case 2-20-20230-PRW,    Doc 105-1,    Filed 03/27/20,    Entered 03/27/20 16:52:19,
Description:  Statement of Financial Affairs, Page 63 of 102

| Claimant | Check Date | Check Amount |
|---|---|---|
| MACLEODS PHARMA USA | 12/13/2019 | $5,016.47 |
| 666 PLAINSBORO ROAD, BUILDING 200 SUITE 230 | 12/17/2019 | $10,545.93 |
| PLAINSBORO, NJ  08536 | 12/17/2019 | $1,785.87 |
| | 12/23/2019 | $157.34 |
| | 12/23/2019 | $176.73 |
| | 12/27/2019 | $1,102.05 |
| | 01/02/2020 | $751.46 |
| | 01/02/2020 | $578.51 |
| | 01/06/2020 | $1,997.38 |
| | 01/08/2020 | $7,811.41 |
| | 01/13/2020 | $2,042.20 |
| | 01/15/2020 | $10,280.30 |
| | 01/15/2020 | $4,441.48 |
| | 01/22/2020 | $115.01 |
| | 01/23/2020 | $2,084.04 |
| | 01/24/2020 | $761.75 |
| | 01/27/2020 | $4,831.23 |
| | 01/28/2020 | $229.61 |
| | 01/28/2020 | $1,397.81 |
| | 01/31/2020 | $7,012.22 |
| | 02/05/2020 | $2,433.98 |
| | 02/05/2020 | $545.66 |
| | 02/10/2020 | $2,243.47 |
| | 02/11/2020 | $395.37 |
| | 02/12/2020 | $1,361.81 |
| | | **$70,099.09** |
| MAJOR PHARMACEUTICALS | 12/16/2019 | $9,012.71 |
| 17177 NORTH LAUREL PARK DRIVE, SUITE 233 | 12/17/2019 | $62.09 |
| LIVONIA, MI  48152 | 12/23/2019 | $2,478.30 |
| | 12/30/2019 | $8,666.21 |
| | 12/30/2019 | $1,343.21 |
| | 12/30/2019 | $4,027.67 |
| | 01/07/2020 | $2,278.34 |
| | 01/13/2020 | $3,080.86 |
| | 01/13/2020 | $297.76 |
| | 01/13/2020 | $2,535.22 |
| | 01/14/2020 | $4,441.25 |
| | 01/17/2020 | $7,971.50 |
| | 01/22/2020 | $1,909.21 |
| | 01/27/2020 | $8,455.66 |
| | 01/27/2020 | $340.09 |
| | 02/04/2020 | $7,750.28 |
| | 02/04/2020 | $5,600.10 |
| | 02/07/2020 | $4,376.71 |
| | | **$74,627.17** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| MANNKIND CORPORATION | 12/20/2019 | $325.59 |
| 1 CASPER ST. | 12/20/2019 | $4,328.91 |
| DANBURY, CT  06810 | 01/16/2020 | $1,387.33 |
| | 01/23/2020 | $2,774.67 |
| | 01/28/2020 | $4,162.02 |
| | | **$12,978.52** |
| MARK IV TRANSPORTATION | 12/17/2019 | $1,393.75 |
| 82 JOHN MILLER WAY | 12/20/2019 | $1,393.75 |
| KEARNY, NJ  07032 | 12/20/2019 | $1,393.75 |
| | 12/31/2019 | $1,393.75 |
| | 01/07/2020 | $1,393.75 |
| | 01/14/2020 | $1,393.75 |
| | 01/21/2020 | $1,393.75 |
| | 01/28/2020 | $1,393.75 |
| | 02/04/2020 | $1,393.75 |
| | 02/11/2020 | $1,393.75 |
| | 02/19/2020 | $1,393.75 |
| | 02/19/2020 | $1,672.50 |
| | 02/25/2020 | $1,393.75 |
| | 03/03/2020 | $1,393.75 |
| | 03/10/2020 | $16,500.00 |
| | 03/10/2020 | $4,431.25 |
| | | **$40,722.50** |
| MARSH USA INC | 02/11/2020 | $50,921.50 |
| P O BOX 417724 | 02/18/2020 | $322.00 |
| BOSTON, MA  02241-7724 | | |
| | | **$51,243.50** |
| MEDEXUS PHARMA INC. | 12/31/2019 | $1,932.56 |
| P O BOX 74008026 | 01/07/2020 | $956.42 |
| CHICAGO, IL  60674-8026 | 01/28/2020 | $1,449.42 |
| | 02/05/2020 | $4,348.26 |
| | | **$8,686.66** |
| MEDIMETRIKS PHARMACEUTICALS | 12/24/2019 | $4,035.50 |
| 383 ROUTE 46 WEST | 01/31/2020 | $5,087.20 |
| FAIRFIELD, NJ  07004 | | |
| | | **$9,122.70** |

Case 2-20-20230-PRW,    Doc 105-1,    Filed 03/27/20,    Entered 03/27/20 16:52:19,
Description:  Statement of Financial Affairs, Page 65 of 102

| Claimant | Check Date | Check Amount |
|---|---|---|
| MEDLINE INDUSTRIES, INC. | 12/13/2019 | $10,628.06 |
| ONE MEDLINE PLACE | 12/23/2019 | $418.98 |
| MUNDELEIN, IL  60060-4486 | 12/24/2019 | $549.66 |
| | 12/26/2019 | $4,838.14 |
| | 01/02/2020 | $3,633.00 |
| | 01/02/2020 | $474.03 |
| | 01/02/2020 | $954.59 |
| | 01/03/2020 | $91.40 |
| | 01/09/2020 | $10,311.66 |
| | 01/09/2020 | $1,947.82 |
| | 01/15/2020 | $270.88 |
| | 01/15/2020 | $3,973.68 |
| | 01/15/2020 | $292.98 |
| | 01/16/2020 | $450.46 |
| | 01/22/2020 | $690.67 |
| | 01/24/2020 | $4,770.35 |
| | 01/27/2020 | $46.61 |
| | 01/27/2020 | $286.86 |
| | 01/28/2020 | $81.08 |
| | 01/28/2020 | $1,599.88 |
| | 01/29/2020 | $4,579.37 |
| | 01/29/2020 | $1,960.70 |
| | 02/03/2020 | $232.24 |
| | 02/04/2020 | $225.96 |
| | 02/07/2020 | $1,117.95 |
| | | **$54,427.01** |
| MEDPLUS-CONVATEC | 12/13/2019 | $5,188.88 |
| DEPT 169, P.O. BOX 37904 | 12/17/2019 | $366.73 |
| CHARLOTTE, NC  28237-7904 | 01/02/2020 | $3,812.14 |
| | 01/06/2020 | $423.45 |
| | 01/07/2020 | $750.28 |
| | 01/14/2020 | $1,720.87 |
| | 01/23/2020 | $117.56 |
| | 02/05/2020 | $276.71 |
| | 02/05/2020 | $4,320.14 |
| | 02/12/2020 | $382.64 |
| | | **$17,359.40** |
| MEDTECH PRODUCTS, INC. | 12/20/2019 | $6,410.65 |
| POST OFFICE BOX 1108 | 12/27/2019 | $3,435.09 |
| JACKSON, WY  83001-1108 | 12/31/2019 | $9,208.55 |
| | 01/07/2020 | $9,216.04 |
| | 01/24/2020 | $19,389.33 |
| | 01/28/2020 | $71.50 |
| | 02/04/2020 | $2,163.13 |
| | | **$49,894.29** |

Case 2-20-20230-PRW,    Doc 105-1,    Filed 03/27/20,    Entered 03/27/20 16:52:19,
Description:  Statement of Financial Affairs, Page 66 of 102

| Claimant | Check Date | Check Amount |
|---|---|---|
| MENTHOLATUM COMPANY INC. | 12/16/2019 | $3,217.53 |
| 707 STERLING DRIVE | 12/23/2019 | $2,816.99 |
| ORCHARD PARK, NY  14127-1587 | 01/10/2020 | $2,716.20 |
| | 01/13/2020 | $3,763.66 |
| | 01/27/2020 | $845.30 |
| | 01/27/2020 | $2,373.05 |
| | 02/06/2020 | $6,768.58 |
| | | **$22,501.31** |
| MERCK + COMPANY, INC. | 12/24/2019 | $1,133,252.81 |
| POST OFFICE BOX 7780-3061 | 12/26/2019 | $108,132.57 |
| PHILADELPHIA, PA  19182-3061 | 12/27/2019 | $124,978.54 |
| | 01/03/2020 | $164,647.29 |
| | 01/09/2020 | $18,994.71 |
| | 01/10/2020 | $26,114.27 |
| | 01/13/2020 | $362,124.78 |
| | 01/23/2020 | $828,156.86 |
| | 01/24/2020 | $1,563,711.02 |
| | | **$4,330,112.85** |
| MERIDIAN AMBULATORY PHARMACY | 01/30/2020 | $9,051.00 |
| 425 JACK MARTIN BLVD | | |
| MERIDIAN HOSPITAL CORP | | **$9,051.00** |
| BRICK, NJ  08724 | | |
| METLIFE - GROUP BENEFITS | 01/13/2020 | $12,812.10 |
| P.O. BOX 804466 | 02/10/2020 | $12,844.96 |
| KANSAS CITY, MO  64180 | | |
| | | **$25,657.06** |
| MHC MEDICAL PRODUCTS, LLC | 12/23/2019 | $85.05 |
| 8695 SEWARD DRIVE | 12/27/2019 | $5,145.52 |
| FAIRFIELD, OH  45011 | 01/06/2020 | $3,022.45 |
| | 01/08/2020 | $3,547.02 |
| | 01/14/2020 | $3,571.98 |
| | 01/16/2020 | $3,341.88 |
| | 01/22/2020 | $160.72 |
| | 01/28/2020 | $2,613.66 |
| | 01/28/2020 | $3,619.29 |
| | 02/11/2020 | $3,883.69 |
| | | **$28,991.26** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| MICRO LABS USA INC<br>104 CARNEGIE CENTER, SUITE 216<br>PRINCETON, NJ  08540 | 12/20/2019 | $1,882.58 |
| | 12/31/2019 | $1,956.15 |
| | 01/06/2020 | $4,467.14 |
| | 01/07/2020 | $1,311.13 |
| | 01/13/2020 | $1,272.69 |
| | 01/13/2020 | $3,933.01 |
| | 01/14/2020 | $3,349.24 |
| | 01/21/2020 | $3,140.62 |
| | 01/22/2020 | $8,119.03 |
| | 01/29/2020 | $1,413.95 |
| | 02/05/2020 | $1,855.25 |
| | 02/07/2020 | $3,911.61 |
| | | **$36,612.40** |
| MISSION PHARMACAL COMPANY<br>P.O. BOX 297931<br>HOUSTON, TX  77297 | 12/23/2019 | $1,201.69 |
| | 01/03/2020 | $6,723.30 |
| | 01/14/2020 | $4,281.20 |
| | 01/21/2020 | $92.43 |
| | 01/21/2020 | $4,797.67 |
| | 01/29/2020 | $7,343.88 |
| | 01/30/2020 | $305.87 |
| | 02/11/2020 | $4,786.19 |
| | | **$29,532.23** |
| MUELLER SPORTS MEDICINE, INC.<br>ONE QUENCH DRIVE<br>PRAIRIE DU SAC, WI  53578 | 12/23/2019 | $3,355.18 |
| | 12/31/2019 | $2,256.12 |
| | 12/31/2019 | $290.89 |
| | 01/06/2020 | $799.37 |
| | 01/07/2020 | $278.31 |
| | 01/14/2020 | $309.04 |
| | 01/14/2020 | $1,062.32 |
| | 01/14/2020 | $1,452.35 |
| | 01/28/2020 | $1,136.11 |
| | 01/28/2020 | $1,331.80 |
| | 01/28/2020 | $2,461.76 |
| | 01/28/2020 | $1,073.06 |
| | | **$15,806.31** |

Case 2-20-20230-PRW,    Doc 105-1,    Filed 03/27/20,    Entered 03/27/20 16:52:19,
Description:  Statement of Financial Affairs, Page 68 of 102

| Claimant | Check Date | Check Amount |
|---|---|---|
| MYLAN PHARMACEUTICALS, INC.<br>DEPT L027P<br>PITTSBURGH, PA  15264-0027 | 12/17/2019 | $33,111.89 |
| | 12/19/2019 | $3,227.64 |
| | 12/26/2019 | $30,959.64 |
| | 12/30/2019 | $21,884.54 |
| | 01/06/2020 | $42,333.47 |
| | 01/13/2020 | $39,185.86 |
| | 01/14/2020 | $56,487.54 |
| | 01/14/2020 | $10,865.21 |
| | 01/14/2020 | $3,313.48 |
| | 01/21/2020 | $324.90 |
| | 01/22/2020 | $9,993.94 |
| | 01/22/2020 | $41,068.92 |
| | 01/27/2020 | $5,836.95 |
| | 01/29/2020 | $45,154.12 |
| | 02/04/2020 | $1,592.78 |
| | 02/04/2020 | $16,104.26 |
| | 02/07/2020 | $26,367.14 |
| | | **$387,812.28** |
| MYLAN SPECIALTY L.P.<br>DEPARTMENT # 01524<br>SAN FRANCISCO, CA  94139-1524 | 12/26/2019 | $47,486.29 |
| | 12/31/2019 | $16,886.37 |
| | 01/10/2020 | $17,204.48 |
| | 01/14/2020 | $49,168.90 |
| | 01/28/2020 | $21,885.99 |
| | 01/29/2020 | $4,630.61 |
| | 01/31/2020 | $11.48 |
| | | **$157,274.12** |
| NABP<br>1600 FEEHENVILLE DRIVE<br>MOUNT PROSPECT, IL  60056 | 12/27/2019 | $5,500.00 |
| | 12/27/2019 | $5,500.00 |
| | | **$11,000.00** |
| NATIONWIDE LIFE INSURANCE CO.<br>P.O. BOX 182150<br>COLUMBUS, OH  43218-2150 | 02/11/2020 | $25,491.00 |
| | | **$25,491.00** |
| NEILMED PHARMACEUTICALS<br>601 AVIATION BLVD.<br>SANTA ROSA, CA  95403 | 01/15/2020 | $2,922.43 |
| | 01/22/2020 | $4,163.04 |
| | 01/27/2020 | $8,464.83 |
| | 02/05/2020 | $736.17 |
| | 02/12/2020 | $1,303.00 |
| | | **$17,589.47** |

Case 2-20-20230-PRW,    Doc 105-1,    Filed 03/27/20,    Entered 03/27/20 16:52:19,
Description:  Statement of Financial Affairs, Page 69 of 102

| Claimant | Check Date | Check Amount |
|---|---|---|
| NEPHRON PHARMACEUTICALS<br>4500 12TH STREET EXT.<br>W. COLUMBIA, SC  29172 | 12/18/2019 | $7,422.08 |
|  | 12/23/2019 | $7,084.21 |
|  | 01/06/2020 | $23,334.03 |
|  | 01/14/2020 | $4,775.84 |
|  | 01/23/2020 | $9,613.24 |
|  | 01/24/2020 | $5,301.40 |
|  | 01/29/2020 | $8,601.46 |
|  | 02/06/2020 | $17,628.54 |
|  | 02/10/2020 | $937.03 |
|  |  | **$84,697.83** |
| NEPHRO-TECH, INC.<br>POST OFFICE BOX 16106<br>SHAWNEE, KA  66203-0000 | 12/17/2019 | $3,087.00 |
|  | 12/31/2019 | $3,022.02 |
|  | 01/15/2020 | $2,646.00 |
|  | 01/22/2020 | $2,816.52 |
|  | 01/28/2020 | $2,646.00 |
|  | 02/13/2020 | $2,646.00 |
|  |  | **$16,863.54** |
| NEW AMERICAN THERAPEUTICS INC<br>300 INTERPACE PARKWAY<br>PARSIPPANY, NJ  07054 | 12/16/2019 | $1,545.02 |
|  | 12/16/2019 | $1,348.57 |
|  | 01/03/2020 | $2,125.56 |
|  | 01/14/2020 | $7,597.90 |
|  | 01/22/2020 | $1,414.64 |
|  | 02/12/2020 | $2,959.67 |
|  |  | **$16,991.36** |
| NEW ERA RECRUITING<br>DEPT CH 14395<br>PALATINE, IL  60055 | 01/02/2020 | $1,021.25 |
|  | 01/07/2020 | $997.50 |
|  | 01/15/2020 | $1,140.00 |
|  | 01/22/2020 | $1,187.50 |
|  | 01/27/2020 | $1,710.00 |
|  | 01/28/2020 | $4,013.75 |
|  | 02/24/2020 | $570.00 |
|  | 02/24/2020 | $1,140.00 |
|  | 02/26/2020 | $1,140.00 |
|  |  | **$12,920.00** |
| NEW YORK STATE SALES TAX<br>PO BOX 15168<br>ALBANY, NY  12212-5168 | 12/20/2019 | $3,047.57 |
|  | 01/22/2020 | $757.66 |
|  | 01/27/2020 | $277,779.97 |
|  | 02/21/2020 | $2,805.42 |
|  |  | **$284,390.62** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| NEWEGG.COM<br>17560 ROWLAND ST<br>CITY OF INDUSTRY, CA  91748 | 12/13/2019 | $2,242.76 |
| | 12/23/2019 | $5,336.45 |
| | 12/31/2019 | $1,137.96 |
| | 12/31/2019 | $2,862.01 |
| | 01/07/2020 | $629.08 |
| | 01/14/2020 | $470.01 |
| | 02/04/2020 | $5,183.54 |
| | 02/07/2020 | $1,153.49 |
| | 02/12/2020 | $1,871.79 |
| | | **$20,887.09** |
| NOSTRUM LABS<br>505 THORNALL STREET, SUITE 304<br>EDDISON, NJ  08837 | 01/08/2020 | $8,488.49 |
| | 01/14/2020 | $2,382.06 |
| | 01/21/2020 | $4,986.11 |
| | | **$15,856.66** |
| NOVARTIS PHARMACEUTICALS CORP.<br>59 ROUTE 10, EAST<br>EAST HANOVER, NJ  07936 | 12/16/2019 | $317,645.39 |
| | 12/23/2019 | $312,028.97 |
| | 12/27/2019 | $348,745.53 |
| | 01/06/2020 | $266,481.40 |
| | 01/13/2020 | $239,187.04 |
| | 02/04/2020 | $61,339.23 |
| | | **$1,545,427.56** |
| NOVEN THERAPEUTICS, LLC<br>15 INGRAM BLVD.<br>LAVERGNE, TN  37086 | 12/16/2019 | $249.70 |
| | 12/23/2019 | $177.75 |
| | 12/31/2019 | $355.50 |
| | 01/02/2020 | $751.11 |
| | 01/08/2020 | $908.79 |
| | 01/15/2020 | $375.54 |
| | 01/21/2020 | $533.25 |
| | 01/27/2020 | $1,096.58 |
| | 01/28/2020 | $6,947.77 |
| | 02/05/2020 | $177.75 |
| | 02/10/2020 | $4,305.57 |
| | 02/12/2020 | $375.54 |
| | | **$16,254.85** |
| NOVO NORDISK INC.<br>CUST # 92083190014, POST OFFICE BOX 7247-7551<br>PHILADELPHIA, PA  19170-7551 | 12/13/2019 | $331,513.00 |
| | 12/16/2019 | $629,238.47 |
| | 12/20/2019 | $8,269.25 |
| | 12/31/2019 | $520,922.22 |
| | 01/07/2020 | $628,935.66 |
| | | **$2,118,878.60** |
| OAKHURST COMPANY<br>3000 HEMPSTEAD TURNPIKE, SUITE # 302<br>LEVITTOWN, NY  11756 | 12/20/2019 | $2,417.58 |
| | 01/02/2020 | $572.61 |
| | 02/11/2020 | $1,024.65 |
| | 02/11/2020 | $3,223.04 |
| | | **$7,237.88** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| OHM LABORATORIES, INC.<br>600 COLLEGE ROAD EAST<br>PRINCETON, NJ  08540 | 12/20/2019 | $2,165.07 |
| | 12/24/2019 | $4,615.46 |
| | 01/16/2020 | $520.17 |
| | 01/21/2020 | $1,693.55 |
| | 01/30/2020 | $1,098.71 |
| | | **$10,092.96** |
| OMNICELL INC<br>2003 GANDY BLVD NORTH, SUITE # 800<br>ST. PETERSBURG, FL  33702 | 12/23/2019 | $10,644.53 |
| | 01/03/2020 | $797.04 |
| | 01/15/2020 | $18,011.12 |
| | 01/22/2020 | $8,220.00 |
| | | **$37,672.69** |
| OMNIS HEALTH LLC<br>1309 ELM HILL PIKE<br>NASHVILLE, TN  37210 | 12/30/2019 | $2,393.16 |
| | 01/17/2020 | $1,478.82 |
| | 02/10/2020 | $5,181.75 |
| | | **$9,053.73** |
| OPKO PHARMACEUTICALS<br>4400 BISCAYNE BLVD.<br>MIAMI, FL  33137 | 02/06/2020 | $12,724.32 |
| | | **$12,724.32** |
| ORA SURE TECHNOLOGIES<br>KENCO-BP3, 4309 DISTRIBUTION DRIVE<br>CHATTANOOGA, TN  37416 | 01/15/2020 | $16,464.00 |
| | | **$16,464.00** |
| ORACLE AMERICA, INC.<br>P. O. BOX 203448<br>DALLAS, TX  75320 | 01/07/2020 | $18,231.30 |
| | | **$18,231.30** |
| OREXO US, INC<br>15 INGRAM BLVD<br>LA VERGNE, TN  37086 | 01/02/2020 | $24,373.30 |
| | 01/22/2020 | $24,373.30 |
| | 01/29/2020 | $12,186.65 |
| | | **$60,933.25** |
| OTSUKA AMERICA PHARMACEUTICAL<br>220 LAKE DRIVE<br>NEWARK, DE  19702 | 12/13/2019 | $82,210.53 |
| | 12/23/2019 | $95,452.13 |
| | 12/31/2019 | $132,731.69 |
| | 01/07/2020 | $127,214.00 |
| | 01/14/2020 | $142,060.31 |
| | 01/22/2020 | $100,387.71 |
| | 01/27/2020 | $122,149.94 |
| | 02/05/2020 | $132,334.56 |
| | | **$934,540.87** |
| OUTDOOR LIVING LLC<br>P O BOX 495<br>CARLSTADT, NJ  07072 | 01/08/2020 | $799.69 |
| | 01/28/2020 | $4,520.75 |
| | 02/03/2020 | $535.00 |
| | 02/07/2020 | $3,317.00 |
| | | **$9,172.44** |

**Page 55 of  80**

Case 2-20-20230-PRW,    Doc 105-1,    Filed 03/27/20,    Entered 03/27/20 16:52:19,
Description:  Statement of Financial Affairs, Page 72 of 102

| Claimant | Check Date | Check Amount |
|---|---|---|
| OWEN MUMFORD INC.<br>1755-A WEST OAK COMMONS COURT<br>MARIETTA, GA  30062 | 12/17/2019 | $698.34 |
| | 01/07/2020 | $4,530.24 |
| | 01/14/2020 | $2,323.87 |
| | 01/22/2020 | $272.44 |
| | 01/28/2020 | $2,113.56 |
| | 02/07/2020 | $1,323.00 |
| | | **$11,261.45** |
| P.J. FINEWOOD<br>8420 ALPAUGH RD<br>WAYLAND, NY  14572 | 12/17/2019 | $680.76 |
| | 12/31/2019 | $1,380.00 |
| | 01/07/2020 | $610.61 |
| | 01/14/2020 | $600.00 |
| | 01/21/2020 | $480.00 |
| | 01/28/2020 | $640.00 |
| | 02/03/2020 | $880.00 |
| | 02/06/2020 | $955.80 |
| | 02/19/2020 | $980.00 |
| | 02/19/2020 | $1,099.22 |
| | 02/25/2020 | $640.00 |
| | 03/02/2020 | $1,053.84 |
| | 03/10/2020 | $1,920.00 |
| | | **$11,920.23** |
| PALLAS GLOBAL GROUP LLC<br>590 MADISON AVENUE, 25TH FLOOR<br>NEW YORK, NY  10022 | 12/20/2019 | $26,250.00 |
| | 02/14/2020 | $3,937.00 |
| | 02/14/2020 | $11,550.00 |
| | | **$41,737.00** |
| PAUL PAGNOTTA<br>283 BEAVER DAM RD<br>SELKIRK, NY  12158 | 12/16/2019 | $1,788.10 |
| | 01/27/2020 | $1,768.72 |
| | 02/10/2020 | $1,749.34 |
| | 03/11/2020 | $1,763.02 |
| | | **$7,069.18** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| PAYCHEX | 12/13/2019 | $262.20 |
| HUMAN RESOURCE SERVICES, PO BOX 29769 | 12/13/2019 | $720.65 |
| NEW YORK, NY  10087-9769 | 12/17/2019 | $80,898.82 |
| | 12/18/2019 | $1,976.09 |
| | 12/19/2019 | $504.56 |
| | 12/24/2019 | $348,734.50 |
| | 12/26/2019 | $2,458.51 |
| | 12/27/2019 | $768.01 |
| | 12/31/2019 | $84,219.29 |
| | 01/02/2020 | $1,942.28 |
| | 01/03/2020 | $2,200.52 |
| | 01/07/2020 | $336,974.05 |
| | 01/08/2020 | $2,467.28 |
| | 01/09/2020 | $744.33 |
| | 01/14/2020 | $85,674.72 |
| | 01/15/2020 | $1,856.53 |
| | 01/16/2020 | $501.60 |
| | 01/17/2020 | $256.50 |
| | 01/22/2020 | $334,738.46 |
| | 01/23/2020 | $2,367.26 |
| | 01/24/2020 | $726.57 |
| | 01/28/2020 | $81,503.49 |
| | 01/29/2020 | $1,642.82 |
| | 01/30/2020 | $2.96 |
| | 01/30/2020 | $501.60 |
| | 02/04/2020 | $303,648.71 |
| | 02/05/2020 | $2,380.06 |
| | 02/06/2020 | $702.89 |
| | 02/11/2020 | $95,966.17 |
| | 02/12/2020 | $1,645.95 |
| | 02/13/2020 | $566.72 |
| | 02/14/2020 | $2.96 |
| | 02/14/2020 | $2.96 |
| | 02/14/2020 | $3,339.60 |
| | 02/14/2020 | $265.05 |
| | 02/14/2020 | $2.96 |
| | 02/14/2020 | $2.96 |
| | 02/18/2020 | $2.96 |
| | 02/18/2020 | $359,168.92 |
| | 02/18/2020 | $2.96 |
| | 02/18/2020 | $2.96 |
| | 02/18/2020 | $2.96 |
| | 02/18/2020 | $2.96 |
| | 02/19/2020 | $2,581.54 |
| | 02/19/2020 | $179,413.96 |
| | 02/20/2020 | $1,380.25 |
| | 02/21/2020 | $132.86 |
| | 02/25/2020 | $78,947.45 |
| | 02/26/2020 | $1,647.18 |

| Claimant | Check Date | Check Amount |
|---|---|---|
| | 02/27/2020 | $492.72 |
| | 02/28/2020 | $391,340.54 |
| | 03/03/2020 | $1,474.07 |
| | 03/03/2020 | $365,404.03 |
| | 03/04/2020 | $2,590.52 |
| | 03/05/2020 | $631.85 |
| | 03/11/2020 | $81,994.15 |
| | 03/11/2020 | $1,644.62 |
| | | **$3,252,030.05** |
| PEDIFIX, INC. | 12/16/2019 | $3,472.10 |
| 281 FIELDS LANE | 12/27/2019 | $968.18 |
| BREWSTER, NY  10509 | 01/16/2020 | $5,467.18 |
| | | **$9,907.46** |
| PERNIX THERAPEUTICS | 01/03/2020 | $23,411.24 |
| 208 W. EASTBANK ST. | 01/13/2020 | $11,664.77 |
| GONZALES, LA  70737 | | |
| | | **$35,076.01** |
| PERRIGO | 12/31/2019 | $44,235.43 |
| BATHGATE INDUSTRIAL PARK, P.O.BOX 862 | 01/06/2020 | $1,240.66 |
| BRONX, NY  10457 | 01/09/2020 | $15,067.28 |
| | 01/09/2020 | $1,118.14 |
| | 01/13/2020 | $15,585.35 |
| | 01/21/2020 | $27,885.06 |
| | 01/24/2020 | $15,172.00 |
| | 02/03/2020 | $100,413.93 |
| | | **$220,717.85** |
| PERSON AND COVEY INCORPORATED | 12/13/2019 | $1,334.98 |
| 616 ALLEN AVENUE | 01/07/2020 | $4,141.04 |
| GLENDALE, CA  91221-5018 | 01/07/2020 | $76.55 |
| | 01/28/2020 | $5,009.64 |
| | 02/13/2020 | $7,642.23 |
| | | **$18,204.44** |
| PFIZER CONSUMER HEALTHCARE | 12/19/2019 | $12,945.27 |
| POST OFFICE BOX 26609 | 12/20/2019 | $35,651.16 |
| RICHMOND, VA  23261-6609 | 01/06/2020 | $59,422.45 |
| | 01/13/2020 | $10,171.77 |
| | 01/16/2020 | $60,109.46 |
| | 01/24/2020 | $51,496.94 |
| | 02/03/2020 | $23,738.73 |
| | | **$253,535.78** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| PHARMACEUTICAL ASSOCIATES, INC | 12/27/2019 | $2,662.01 |
| POST OFFICE BOX 128 | 01/07/2020 | $2,633.76 |
| CONESTEE, SC  29636 | 01/07/2020 | $1,670.10 |
|  | 01/14/2020 | $4,188.31 |
|  | 01/14/2020 | $353.27 |
|  | 01/14/2020 | $3,703.32 |
|  | 01/17/2020 | $1,363.68 |
|  | 01/22/2020 | $1,546.90 |
|  | 01/28/2020 | $780.24 |
|  | 02/12/2020 | $100.40 |
|  |  | **$19,001.99** |
| PHARMACEUTICAL DIVISION OF PFI | 12/16/2019 | $68,829.65 |
| A/C 707580, POST OFFICE BOX 100539 | 12/23/2019 | $173,481.61 |
| ATLANTA, GA  30384-0539 | 12/24/2019 | $73,380.27 |
|  | 12/26/2019 | $442.90 |
|  | 12/27/2019 | $30,933.41 |
|  | 01/03/2020 | $135,284.97 |
|  | 01/09/2020 | $186,528.27 |
|  | 01/10/2020 | $77,548.41 |
|  | 01/13/2020 | $25,508.86 |
|  | 01/24/2020 | $660.40 |
|  | 01/30/2020 | $24,745.52 |
|  | 02/04/2020 | $145,192.38 |
|  |  | **$942,536.65** |
| PHARMACY FIRST | 12/23/2019 | $6,928.20 |
| PO BOX 26546 | 01/07/2020 | $50,767.67 |
| SHAWNEE MISSION, KS  66225 | 01/23/2020 | $6,009.22 |
|  | 02/10/2020 | $51,083.25 |
|  |  | **$114,788.34** |
| PIPING ROCK HEALTH PRODUCTS | 12/17/2019 | $9,960.91 |
| 3900 VETERANS MEMORIAL HWY, SUITE 200 | 12/24/2019 | $67,808.53 |
| BOHEMIA, NY  11716 | 12/24/2019 | $4,180.64 |
|  | 12/31/2019 | $6,833.07 |
|  | 01/07/2020 | $32,528.68 |
|  | 01/14/2020 | $26,939.56 |
|  | 01/17/2020 | $11,240.73 |
|  | 01/22/2020 | $29,688.94 |
|  | 01/31/2020 | $7,304.65 |
|  | 02/10/2020 | $15,396.71 |
|  |  | **$211,882.42** |
| PNC BANK | 01/17/2020 | $10,113.01 |
| 5 GREAT VALLEY PARKWAY, SUITE 200 |  | **$10,113.01** |
| MALVERN, PA  19355 |  |  |

**Page 59 of  80**

Case 2-20-20230-PRW,    Doc 105-1,    Filed 03/27/20,    Entered 03/27/20 16:52:19,
Description:  Statement of Financial Affairs, Page 76 of 102

| Claimant | Check Date | Check Amount |
|---|---|---|
| PRASCO LLC GENERICS<br>6125 COMMERCE COURT<br>MASON, OH  45040 | 12/23/2019 | $48,762.83 |
| | 12/31/2019 | $45,258.21 |
| | 01/09/2020 | $50,622.31 |
| | 01/16/2020 | $573.12 |
| | 01/21/2020 | $12,052.11 |
| | 01/28/2020 | $422.07 |
| | 01/30/2020 | $8,462.49 |
| | 02/03/2020 | $27,941.81 |
| | | **$194,094.95** |
| PRIMECARE PHARMACY SERVICES<br>310 ADAMS AVE. 2ND FLOOR, PRIME CARE<br>PHARMACY SERVICES INC<br>SCRANTON, PA  18503 | 02/19/2020 | $14,352.48 |
| | | **$14,352.48** |
| PRIMECARE PHCY SERVICES<br>310 ADAMS AVE 2ND FLOOR<br>SCRANTON, PA  18503 | 02/07/2020 | $30,488.64 |
| | | **$30,488.64** |
| PRINCE OF PEACE ENTERPRISES<br>751 NORTH CANYONS PARKWAY<br>LIVERMORE, CA  94551 | 12/17/2019 | $1,830.79 |
| | 12/24/2019 | $12,112.24 |
| | 01/14/2020 | $2,968.69 |
| | 01/14/2020 | $1,136.40 |
| | 01/22/2020 | $8,648.53 |
| | 01/28/2020 | $981.56 |
| | 02/11/2020 | $8,240.23 |
| | | **$35,918.44** |
| PRINCIPLE BUSINESS ENTERPRISES<br>POST OFFICE BOX 129<br>PINE LAKE INDUSTRIAL PARK<br>DUNBRIDGE, OH  43414-0129 | 12/13/2019 | $33,195.66 |
| | 01/07/2020 | $24,682.65 |
| | 01/08/2020 | $31,559.25 |
| | 01/08/2020 | $4,337.20 |
| | 01/14/2020 | $797.29 |
| | 01/17/2020 | $23,257.09 |
| | 02/11/2020 | $473.88 |
| | | **$118,303.02** |
| PROCTER + GAMBLE DIST. LLC<br>P.O. BOX 731012<br>DALLAS, TX  75373-1012 | 12/16/2019 | $393,396.29 |
| | 01/22/2020 | $55,752.95 |
| | | **$449,149.24** |
| PRODIGY DIABETES CARE<br>2701 HUTCHINSON MCDONALD RD, SUITE A<br>CHARLOTTE, NC  28269 | 12/24/2019 | $1,362.14 |
| | 01/06/2020 | $1,097.62 |
| | 01/07/2020 | $1,726.00 |
| | 01/14/2020 | $1,097.93 |
| | 02/07/2020 | $1,599.00 |
| | | **$6,882.69** |

Case 2-20-20230-PRW,    Doc 105-1,    Filed 03/27/20,    Entered 03/27/20 16:52:19,
Description:  Statement of Financial Affairs, Page 77 of 102

| Claimant | Check Date | Check Amount |
|---|---|---|
| PRO-FLEX ADMINISTRATORS LLC | 12/13/2019 | $668.89 |
| 8321 MAIN STREET | 12/16/2019 | $1,431.60 |
| WILLIAMSVILLE, NY  14221 | 12/17/2019 | $5.82 |
| | 12/17/2019 | $1,405.27 |
| | 12/17/2019 | $521.07 |
| | 12/18/2019 | $811.31 |
| | 12/19/2019 | $2,237.29 |
| | 12/20/2019 | $4,729.70 |
| | 12/23/2019 | $874.33 |
| | 12/24/2019 | $15.00 |
| | 12/24/2019 | $1,923.38 |
| | 12/24/2019 | $1,192.46 |
| | 12/26/2019 | $411.86 |
| | 12/27/2019 | $219.23 |
| | 12/27/2019 | $1,489.74 |
| | 12/30/2019 | $147.79 |
| | 12/30/2019 | $249.48 |
| | 12/30/2019 | $95.99 |
| | 12/31/2019 | $537.94 |
| | 12/31/2019 | $837.77 |
| | 01/02/2020 | $2,148.09 |
| | 01/03/2020 | $933.40 |
| | 01/03/2020 | $216.32 |
| | 01/06/2020 | $241.72 |
| | 01/07/2020 | $1,042.42 |
| | 01/07/2020 | $704.18 |
| | 01/08/2020 | $400.35 |
| | 01/08/2020 | $320.63 |
| | 01/09/2020 | $104.37 |
| | 01/10/2020 | $1,476.55 |
| | 01/13/2020 | $34.53 |
| | 01/14/2020 | $945.22 |
| | 01/14/2020 | $429.13 |
| | 01/14/2020 | $788.86 |
| | 01/15/2020 | $1,947.06 |
| | 01/15/2020 | $197.21 |
| | 01/15/2020 | $5.00 |
| | 01/16/2020 | $2,605.42 |
| | 01/17/2020 | $537.91 |
| | 01/21/2020 | $2,104.10 |
| | 01/22/2020 | $1,577.79 |
| | 01/22/2020 | $364.70 |
| | 01/22/2020 | $1,078.34 |
| | 01/23/2020 | $682.45 |
| | 01/24/2020 | $465.28 |
| | 01/24/2020 | $276.99 |
| | 01/27/2020 | $213.82 |
| | 01/28/2020 | $2,321.57 |
| | 01/28/2020 | $846.52 |

**Page 61 of  80**

Case 2-20-20230-PRW,    Doc 105-1,    Filed 03/27/20,    Entered 03/27/20 16:52:19,
Description:  Statement of Financial Affairs, Page 78 of 102

| Claimant | Check Date | Check Amount |
|---|---|---|
| | 01/29/2020 | $678.89 |
| | 01/30/2020 | $681.16 |
| | 01/31/2020 | $31.48 |
| | 01/31/2020 | $5.00 |
| | 01/31/2020 | $428.20 |
| | 02/03/2020 | $499.59 |
| | 02/04/2020 | $740.08 |
| | 02/04/2020 | $1,122.17 |
| | 02/05/2020 | $2,717.09 |
| | 02/06/2020 | $966.92 |
| | 02/07/2020 | $714.30 |
| | 02/10/2020 | $322.10 |
| | 02/11/2020 | $750.50 |
| | 02/11/2020 | $1,985.43 |
| | 02/11/2020 | $315.12 |
| | 02/12/2020 | $91.46 |
| | 02/12/2020 | $517.88 |
| | 02/13/2020 | $535.84 |
| | 02/14/2020 | $251.52 |
| | 02/14/2020 | $5,516.40 |
| | 02/18/2020 | $1,690.00 |
| | 02/19/2020 | $1,172.96 |
| | 02/19/2020 | $271.87 |
| | 02/19/2020 | $733.43 |
| | 02/20/2020 | $650.47 |
| | 02/20/2020 | $4,479.47 |
| | 02/21/2020 | $412.42 |
| | 02/21/2020 | $3,350.21 |
| | 02/24/2020 | $205.79 |
| | 02/25/2020 | $1,624.56 |
| | 02/25/2020 | $798.03 |
| | 02/26/2020 | $1,603.75 |
| | 02/27/2020 | $1,618.50 |
| | 02/28/2020 | $3,043.70 |
| | 03/02/2020 | $1,055.68 |
| | 03/03/2020 | $1,000.89 |
| | 03/03/2020 | $2,948.72 |
| | 03/03/2020 | $53.48 |
| | 03/04/2020 | $411.75 |
| | 03/04/2020 | $700.85 |
| | 03/05/2020 | $1,135.67 |
| | 03/06/2020 | $526.80 |
| | 03/09/2020 | $2,175.99 |
| | 03/10/2020 | $1,241.35 |
| | 03/10/2020 | $2,901.41 |
| | 03/11/2020 | $802.26 |
| | 03/11/2020 | $6.36 |
| | | **$100,303.35** |

**Page 62 of  80**

Case 2-20-20230-PRW,    Doc 105-1,    Filed 03/27/20,    Entered 03/27/20 16:52:19,
Description:  Statement of Financial Affairs, Page 79 of 102

| Claimant | Check Date | Check Amount |
|---|---|---|
| PSE+G CO<br>P O BOX 14444<br>NEW BRUNSWICK, NJ  08906-4444 | 01/28/2020 | $18,535.51 |
| | 02/19/2020 | $14,286.16 |
| | 03/10/2020 | $31,924.81 |
| | | **$64,746.48** |
| PTL ENTERPRISES<br>1830 SW 2ND STREET<br>POMPANO BEACH, FL  33069 | 12/13/2019 | $655.20 |
| | 12/16/2019 | $6,877.88 |
| | 12/31/2019 | $3,754.52 |
| | 01/22/2020 | $713.00 |
| | 01/28/2020 | $1,245.44 |
| | 01/28/2020 | $3,651.40 |
| | | **$16,897.44** |
| PURDUE FREDERICK COMPANY<br>P.O. BOX 910668<br>DALLAS, TX  75391-0668 | 12/20/2019 | $23,452.67 |
| | 12/26/2019 | $19,168.97 |
| | 01/03/2020 | $3,483.84 |
| | 01/09/2020 | $4,413.35 |
| | 01/13/2020 | $4,413.35 |
| | 01/23/2020 | $39,752.04 |
| | | **$94,684.22** |
| QUALITY RX PHARMACY<br>1611 UNIVERSITY AVENUE, DRUG MART SOLUTIONS LLC<br>BRONX, NY  10453 | 01/13/2020 | $5,709.67 |
| | 01/29/2020 | $2,750.12 |
| | | **$8,459.79** |
| QUEST PRODUCTS<br>8201 104TH STREET<br>PLEASANT PRAIRIE, WI  53158 | 12/19/2019 | $11,938.75 |
| | 01/09/2020 | $10,160.64 |
| | 01/15/2020 | $14,224.89 |
| | 01/23/2020 | $508.03 |
| | 01/29/2020 | $8,382.52 |
| | 02/10/2020 | $15,748.99 |
| | | **$60,963.82** |
| RB HEALTH U.S.LLC<br>MORRIS CORP CENTER 4<br>PARSIPPANY, NJ  07054 | 12/19/2019 | $18,760.03 |
| | 12/20/2019 | $6,528.99 |
| | 12/23/2019 | $43,135.35 |
| | 12/24/2019 | $33,415.22 |
| | 01/09/2020 | $20,685.59 |
| | 01/13/2020 | $37.07 |
| | 01/21/2020 | $10,372.02 |
| | 01/23/2020 | $25,032.24 |
| | 02/03/2020 | $24,589.69 |
| | | **$182,556.20** |

Case 2-20-20230-PRW,    Doc 105-1,    Filed 03/27/20,    Entered 03/27/20 16:52:19,
Description:  Statement of Financial Affairs, Page 80 of 102

| Claimant | Check Date | Check Amount |
|---|---|---|
| RECKITT BENCKISER INC | 12/19/2019 | $2,409.00 |
| MORRIS CORP. CENTER 4, 399 INTERPACE PARKWAY | 12/20/2019 | $960.86 |
| PARSIPPANY, NJ  07054 | 12/23/2019 | $993.30 |
| | 12/27/2019 | $113.52 |
| | 01/03/2020 | $343.38 |
| | 01/09/2020 | $406.20 |
| | 01/21/2020 | $948.80 |
| | 02/03/2020 | $767.40 |
| | | **$6,942.46** |
| RECKITT BENKISER / INDIVIOR | 12/19/2019 | $139,646.15 |
| 420 INTERNATIONAL BLVD STE 500 | 12/24/2019 | $98,981.00 |
| BROOKS, KY  40109 | 12/31/2019 | $139,304.08 |
| | 01/10/2020 | $565.82 |
| | 01/16/2020 | $10,491.99 |
| | | **$388,989.04** |
| RESPIRONICS, INC. | 12/13/2019 | $2,883.94 |
| 908 POMPTON AVENUE | 12/30/2019 | $5,440.96 |
| CEDAR GROVE, NJ  07009-1292 | 01/13/2020 | $1,053.99 |
| | 01/17/2020 | $1,036.64 |
| | 01/22/2020 | $4,645.49 |
| | 02/07/2020 | $4,009.18 |
| | | **$19,070.20** |
| REVLON CONSUMER PRODUCTS | 12/16/2019 | $2,047.31 |
| BEAUTY CARE DIVISION, 1111 E. SOUTH RIVER STREET | 01/03/2020 | $1,274.08 |
| APPLETON, WI  54915 | 01/13/2020 | $1,780.24 |
| | 01/23/2020 | $1,933.10 |
| | 02/05/2020 | $2,219.89 |
| | | **$9,254.62** |
| RG+E | 02/04/2020 | $35,747.21 |
| 89 EAST AVENUE | 03/03/2020 | $17,232.42 |
| ROCHESTER, NY  14649 | | |
| | | **$52,979.63** |
| RHODES PHARMA LP | 12/16/2019 | $874.70 |
| 498 WASHINGTON ST | 12/23/2019 | $2,688.79 |
| COVENTRY, RI  02816 | 12/24/2019 | $555.76 |
| | 12/24/2019 | $1,048.53 |
| | 01/03/2020 | $3,227.04 |
| | 01/07/2020 | $1,531.38 |
| | 01/09/2020 | $8,077.11 |
| | 01/16/2020 | $4,242.40 |
| | 01/21/2020 | $1,062.98 |
| | 01/23/2020 | $165.34 |
| | 01/24/2020 | $2,565.08 |
| | 01/28/2020 | $1,018.76 |
| | 01/30/2020 | $934.56 |
| | 02/04/2020 | $6,341.50 |
| | | **$34,333.93** |

Case 2-20-20230-PRW,    Doc 105-1,    Filed 03/27/20,    Entered 03/27/20 16:52:19,
Description:  Statement of Financial Affairs, Page 81 of 102

| Claimant | Check Date | Check Amount |
|---|---|---|
| RISING PHARMACEUTICALS<br>4580 S MENDENHALL ROAD<br>MEMPHIS, TN  38141-6700 | 12/17/2019 | $538.60 |
| | 12/17/2019 | $1,499.00 |
| | 12/26/2019 | $1,446.46 |
| | 01/06/2020 | $1,706.13 |
| | 01/23/2020 | $1,669.29 |
| | 01/23/2020 | $626.41 |
| | 01/28/2020 | $600.93 |
| | 02/11/2020 | $2,029.75 |
| | | **$10,116.57** |
| ROCHE DIABETES CARE INC<br>PATIENT CARE SYSTEMS DIV., POST OFFICE<br>BOX 75390<br>CHICAGO, IL  60675-5390 | 12/26/2019 | $30,326.56 |
| | 12/27/2019 | $4,214.72 |
| | 01/03/2020 | $17,297.67 |
| | 01/14/2020 | $22,982.94 |
| | 01/15/2020 | $4,518.17 |
| | 01/22/2020 | $26,024.62 |
| | 02/05/2020 | $14,620.67 |
| | 02/12/2020 | $30,813.26 |
| | | **$150,798.61** |
| RUGBY LABORATORIES<br>17177 NORTH LAUREL PARK DRIVE, SUITE 233<br>LIVONIA, MI  48152 | 12/16/2019 | $16,318.92 |
| | 12/17/2019 | $985.72 |
| | 12/30/2019 | $20,405.28 |
| | 12/30/2019 | $8,018.17 |
| | 01/06/2020 | $14,060.66 |
| | 01/07/2020 | $1,629.69 |
| | 01/07/2020 | $3,181.31 |
| | 01/13/2020 | $1,143.18 |
| | 01/13/2020 | $18,451.54 |
| | 01/13/2020 | $517.67 |
| | 01/14/2020 | $9,630.02 |
| | 01/15/2020 | $4,637.79 |
| | 01/17/2020 | $5,222.09 |
| | 01/22/2020 | $526.74 |
| | 01/24/2020 | $20,275.41 |
| | 01/27/2020 | $2,149.02 |
| | 01/28/2020 | $2,476.41 |
| | 02/04/2020 | $18,974.60 |
| | 02/04/2020 | $11,955.44 |
| | 02/07/2020 | $1,692.73 |
| | 02/10/2020 | $9,069.12 |
| | 02/11/2020 | $893.07 |
| | | **$172,214.58** |
| S.S.S. COMPANY<br>71 UNIVERSITY AVE SW<br>ATLANTA, GA  30315 | 12/31/2019 | $4,233.60 |
| | 01/30/2020 | $4,762.80 |
| | | **$8,996.40** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| SANDOZ INC.<br>100 COLLEGE ROAD WEST<br>PRINCETON, NJ  08540 | 12/16/2019 | $616.22 |
| | 12/24/2019 | $70,556.05 |
| | 01/09/2020 | $56,971.44 |
| | 01/10/2020 | $30,598.46 |
| | 01/13/2020 | $36,266.29 |
| | 01/30/2020 | $54,263.37 |
| | 02/03/2020 | $72,390.11 |
| | | **$321,661.94** |
| SANOFI AVENTIS US LLC<br>300 SOMERSET CORPORATE BLVD<br>BRIDGEWATER, NJ  08807 | 12/16/2019 | $151,030.19 |
| | 12/20/2019 | $128,312.00 |
| | 12/20/2019 | $288,675.83 |
| | 12/23/2019 | $131,906.93 |
| | 12/24/2019 | $207,009.54 |
| | 12/26/2019 | $572,448.71 |
| | 01/03/2020 | $12,115.38 |
| | 01/13/2020 | $41,281.60 |
| | 01/16/2020 | $27,379.37 |
| | 01/24/2020 | $647,376.21 |
| | 02/04/2020 | $66,239.72 |
| | | **$2,273,775.48** |
| SANOFI US CORPORATION<br>300 SOMERSET CORPORATE BLVD<br>BRIDGEWATER, NJ  08807 | 12/20/2019 | $19,710.00 |
| | 12/20/2019 | $2,646.00 |
| | 12/20/2019 | $2,511.00 |
| | 01/07/2020 | $20,736.00 |
| | 01/23/2020 | $346.50 |
| | 02/04/2020 | $9,981.00 |
| | | **$55,930.50** |
| SARATOGA RX LLC<br>192 LYELL AVENUE<br>D/B/A SARATOGA PHARMACY<br>ROCHESTER, NY  14608 | 01/13/2020 | $4,300.96 |
| | 02/26/2020 | $4,323.25 |
| | | **$8,624.21** |
| SCHAEFER SYSTEMS INTERNATIONAL<br>PO BOX 7009<br>CHARLOTTE, NC  28241-7009 | 12/24/2019 | $5,553.93 |
| | 12/30/2019 | $60,145.33 |
| | 01/07/2020 | $962.87 |
| | 01/22/2020 | $751.84 |
| | | **$67,413.97** |
| SCHWABE NORTH AMERICA<br>825 CHALLENTER DRIVE<br>GREENBAY, WI  54311 | 12/13/2019 | $2,583.43 |
| | 12/26/2019 | $4,861.90 |
| | 01/07/2020 | $4,385.53 |
| | 01/08/2020 | $4,989.29 |
| | 01/22/2020 | $4,457.27 |
| | 01/24/2020 | $4,222.07 |
| | 01/31/2020 | $459.46 |
| | 02/14/2020 | $262.36 |
| | | **$26,221.31** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| SCILEX SPECIALTY<br>15 INGRAM BLVD<br>LA VERGNE, TN  37086 | 12/16/2019 | $4,224.19 |
| | 12/23/2019 | $8,448.38 |
| | 12/23/2019 | $8,448.38 |
| | 12/30/2019 | $4,224.19 |
| | 02/10/2020 | $16,896.76 |
| | | **$42,241.90** |
| SEBELA PHARMACEUTICALS INC<br>3807 MOMENTUM PLACE<br>CHICAGO, IL  60689-5334 | 01/14/2020 | $4,717.75 |
| | 01/14/2020 | $2,806.15 |
| | 01/28/2020 | $6,081.90 |
| | | **$13,605.80** |
| SHERIN AND LODGEN LLP<br>101 FEDERAL STREET<br>BOSTON, MA  02110 | 12/20/2019 | $70,360.11 |
| | 03/04/2020 | $48,695.37 |
| | | **$119,055.48** |
| SHIRE US INC.<br>9200 BROOKFIELD COURT, SUITE 108<br>FLORENCE, KY  41042 | 12/18/2019 | $8,569.39 |
| | 12/23/2019 | $13,461.25 |
| | 01/06/2020 | $35,738.10 |
| | 01/15/2020 | $26,716.46 |
| | 01/22/2020 | $57,460.95 |
| | 01/22/2020 | $5,658.55 |
| | | **$147,604.70** |
| SIDNEY HILLMAN CENTER<br>750 EAST AVENUE<br>ROCHESTER, NY  14607 | 02/13/2020 | $8,546.44 |
| | | **$8,546.44** |
| SIDNEY HILLMAN HLTH OF ROCHEST<br>750 EAST AVE<br>ROCHESTER, NY  14607 | 02/13/2020 | $13,604.90 |
| | | **$13,604.90** |
| SIGMAPHARM LABORATORIES<br>3375 PROGRESS DRIVE<br>BENSALEM, PA  19020 | 12/16/2019 | $3,959.59 |
| | 12/23/2019 | $3,362.41 |
| | 01/14/2020 | $3,037.84 |
| | 01/27/2020 | $2,739.25 |
| | 02/04/2020 | $3,784.35 |
| | 02/04/2020 | $3,714.39 |
| | | **$20,597.83** |
| SIMPLE DIAGNOSTICS, INC.<br>11555 HERON BAY BLVD., SUITE 200<br>CORAL SPRINGS, FL  33076 | 12/20/2019 | $9,299.37 |
| | 12/24/2019 | $8,676.74 |
| | 12/24/2019 | $3,755.93 |
| | 01/08/2020 | $4,568.25 |
| | 01/16/2020 | $2,655.31 |
| | 01/27/2020 | $5,765.81 |
| | 01/31/2020 | $1,977.83 |
| | 02/07/2020 | $9,686.66 |
| | 02/07/2020 | $3,303.80 |
| | | **$49,689.70** |
| SITECORE USA, INC.<br>101 CALIFORNIA STREET, SUITE 1600<br>SAN FRANCISCO, CA  94111 | 01/27/2020 | $12,657.60 |
| | | **$12,657.60** |

Case 2-20-20230-PRW,    Doc 105-1,    Filed 03/27/20,    Entered 03/27/20 16:52:19,
Description:  Statement of Financial Affairs, Page 84 of 102

| Claimant | Check Date | Check Amount |
|---|---|---|
| SMITH + NEPHEW, INC. | 12/16/2019 | $39,106.79 |
| 5600 CLEARFORK MAIN STREET, SUITE 600 | 12/23/2019 | $11,094.03 |
| FORT WORTH, TX  76109 | 12/24/2019 | $5,574.24 |
| | 01/03/2020 | $7,582.47 |
| | 01/06/2020 | $5,863.53 |
| | 01/13/2020 | $7,259.62 |
| | 01/13/2020 | $23,053.96 |
| | 01/22/2020 | $14,128.46 |
| | 01/28/2020 | $8,024.80 |
| | 01/29/2020 | $5,574.23 |
| | | **$127,262.13** |
| SOLCO HEALTHCARE US, LLC | 12/16/2019 | $261.42 |
| 2002 EASTPARK BLVD. | 12/17/2019 | $484.98 |
| CRANBURY, NJ  08512 | 12/18/2019 | $2,246.03 |
| | 12/23/2019 | $3,995.47 |
| | 01/02/2020 | $3,050.91 |
| | 01/02/2020 | $2,456.81 |
| | 01/07/2020 | $3,220.30 |
| | 01/07/2020 | $3,094.41 |
| | 01/09/2020 | $1,891.16 |
| | 01/13/2020 | $2,808.36 |
| | 01/13/2020 | $732.17 |
| | 01/16/2020 | $4,370.77 |
| | 01/17/2020 | $1,144.71 |
| | 01/28/2020 | $526.71 |
| | 02/07/2020 | $8,664.05 |
| | 02/11/2020 | $883.49 |
| | | **$39,831.75** |
| SOMERSET THERAPEUTICS LLC | 12/18/2019 | $540.96 |
| 300 FRANKLIN SQUARE DRIVE | 12/26/2019 | $9,010.12 |
| SOMERSET, NJ  08873 | 01/07/2020 | $793.80 |
| | 01/15/2020 | $590.94 |
| | 01/15/2020 | $905.37 |
| | 01/29/2020 | $1,190.70 |
| | 02/05/2020 | $1,264.20 |
| | 02/11/2020 | $7.89 |
| | | **$14,303.98** |

Case 2-20-20230-PRW,    Doc 105-1,    Filed 03/27/20,    Entered 03/27/20 16:52:19,
Description:  Statement of Financial Affairs, Page 85 of 102

| Claimant | Check Date | Check Amount |
|---|---|---|
| SOS SECURITY LLC<br>PO BOX 6373<br>PARSIPPANY, NJ  07054 | 12/20/2019 | $2,497.55 |
| | 12/23/2019 | $2,460.83 |
| | 12/31/2019 | $2,500.25 |
| | 01/06/2020 | $2,426.80 |
| | 01/15/2020 | $2,049.58 |
| | 01/15/2020 | $2,366.12 |
| | 01/23/2020 | $2,535.39 |
| | 01/29/2020 | $2,499.47 |
| | 02/07/2020 | $2,500.25 |
| | 02/18/2020 | $2,013.63 |
| | 02/20/2020 | $2,500.25 |
| | 02/20/2020 | $2,018.65 |
| | 03/04/2020 | $5,223.92 |
| | 03/09/2020 | $14,412.36 |
| | | **$48,005.05** |
| SPECGX LLC<br>675 MCDONNELL BLVD, PO BOX 5840<br>ST. LOUIS, MO  63134 | 12/17/2019 | $19,021.32 |
| | 12/17/2019 | $9,204.16 |
| | 12/20/2019 | $2,293.63 |
| | 12/23/2019 | $94.43 |
| | 12/26/2019 | $34,867.60 |
| | 12/30/2019 | $1,058.40 |
| | 12/31/2019 | $12,303.31 |
| | 01/02/2020 | $17,807.95 |
| | 01/07/2020 | $9,760.80 |
| | 01/08/2020 | $14,322.02 |
| | 01/08/2020 | $10.63 |
| | 01/08/2020 | $3,744.94 |
| | 01/16/2020 | $19,688.23 |
| | 01/21/2020 | $10,036.87 |
| | | **$154,214.29** |
| SPS-CIRCASSIA<br>501 MASON RD. SUITE 200<br>LAVERGNE, TN  37086 | 12/18/2019 | $5,595.21 |
| | 01/06/2020 | $6,115.20 |
| | 01/16/2020 | $9,157.20 |
| | 02/13/2020 | $5,075.21 |
| | | **$25,942.82** |
| SPS-IRONSHORE PHARMA<br>15 INGRAM BLVD<br>LA VERGNE, TN  37086 | 12/31/2019 | $145,039.60 |
| | | **$145,039.60** |

**Page 69 of  80**

Case 2-20-20230-PRW,    Doc 105-1,    Filed 03/27/20,    Entered 03/27/20 16:52:19,
Description:  Statement of Financial Affairs, Page 86 of 102

| Claimant | Check Date | Check Amount |
|---|---|---|
| STAPLES BUSINESS ADVANTAGE | 12/16/2019 | $11,850.36 |
| DEPT ROC, P.O. BOX 30851 | 12/18/2019 | $575.80 |
| HARTFORD, CT  06150 | 12/18/2019 | $1,694.15 |
| | 12/30/2019 | $59.32 |
| | 01/02/2020 | $7,813.49 |
| | 01/07/2020 | $1,983.01 |
| | 01/10/2020 | $2,520.57 |
| | 01/22/2020 | $1,562.67 |
| | 01/22/2020 | $5,743.04 |
| | 01/22/2020 | $7,658.50 |
| | 01/22/2020 | $1,725.13 |
| | 01/31/2020 | $1,755.39 |
| | 01/31/2020 | $5,451.68 |
| | 02/10/2020 | $779.17 |
| | | **$51,172.28** |
| STRIDES PHARMA INC. | 12/16/2019 | $4,110.34 |
| 201 SOUTH MAIN ST, SUITE 3 | 12/16/2019 | $3,235.47 |
| LAMBERTVILLE, NJ  08530 | 12/20/2019 | $1,820.91 |
| | 12/24/2019 | $5,160.32 |
| | 01/02/2020 | $489.61 |
| | 01/08/2020 | $1,439.42 |
| | 01/08/2020 | $1,568.77 |
| | 01/13/2020 | $2,284.42 |
| | 01/15/2020 | $945.40 |
| | 01/21/2020 | $2,511.21 |
| | 01/21/2020 | $794.97 |
| | 01/27/2020 | $347.34 |
| | 01/31/2020 | $2,308.20 |
| | 02/04/2020 | $4,821.12 |
| | | **$31,837.50** |
| SUN PHARMACEUTICAL INDUSTRIES | 12/16/2019 | $3,853.27 |
| 31060 OAK CREEK DRIVE | 12/16/2019 | $458.99 |
| WIXOM, MI  48393 | 12/17/2019 | $2,480.06 |
| | 12/20/2019 | $1,626.35 |
| | 12/24/2019 | $89,631.91 |
| | 12/31/2019 | $2,582.35 |
| | 01/06/2020 | $552.48 |
| | 01/06/2020 | $367.97 |
| | 01/07/2020 | $50,656.64 |
| | 01/13/2020 | $7,942.56 |
| | 01/14/2020 | $2,610.72 |
| | 01/14/2020 | $6,640.97 |
| | 01/17/2020 | $788.94 |
| | 01/21/2020 | $2,876.69 |
| | 01/28/2020 | $6,498.90 |
| | 01/31/2020 | $2,112.35 |
| | | **$181,681.15** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| SUNOVION PHARMACEUTICALS INC. 111 LOCKE DRIVE MARLBOROUGH, MA  01752 | 12/16/2019 | $129,590.37 |
| | 12/23/2019 | $234,480.60 |
| | 12/27/2019 | $318,642.59 |
| | 01/06/2020 | $107,488.21 |
| | 01/10/2020 | $158,054.40 |
| | 01/13/2020 | $129,280.03 |
| | | **$1,077,536.20** |
| SUNSTAR BUTLER 4635 WEST FOSTER AVENUE CHICAGO, IL  60630 | 12/16/2019 | $5,348.20 |
| | 12/24/2019 | $1,752.59 |
| | 12/31/2019 | $446.88 |
| | 01/07/2020 | $3,504.70 |
| | 01/13/2020 | $2,055.64 |
| | 01/16/2020 | $232.84 |
| | 01/22/2020 | $3,786.72 |
| | 01/29/2020 | $2,562.85 |
| | 02/12/2020 | $2,133.73 |
| | | **$21,824.15** |
| SUPERNUS PHARMACEUTICALS, INC. 1550 EAST GUDE DRIVE ROCKVILLE, MD  20850 | 12/18/2019 | $1,830.44 |
| | 12/18/2019 | $2,248.43 |
| | 12/24/2019 | $3,146.86 |
| | 12/31/2019 | $6,315.57 |
| | 01/06/2020 | $8,670.01 |
| | 01/09/2020 | $10,186.27 |
| | 01/15/2020 | $26,164.56 |
| | 01/28/2020 | $14,236.14 |
| | 02/07/2020 | $10,037.10 |
| | | **$82,835.38** |
| SURGICAL APPLIANCE, INC. 3960 ROSSLYN DRIVE CINCINNATI, OH  45209 | 12/17/2019 | $367.22 |
| | 12/17/2019 | $3,684.61 |
| | 12/23/2019 | $1,072.19 |
| | 12/24/2019 | $1,630.90 |
| | 12/24/2019 | $91.58 |
| | 12/31/2019 | $1,967.71 |
| | 01/02/2020 | $4,887.97 |
| | 01/06/2020 | $2,259.56 |
| | 01/07/2020 | $978.90 |
| | 01/14/2020 | $2,396.51 |
| | 01/14/2020 | $1,669.10 |
| | 01/14/2020 | $131.09 |
| | 01/17/2020 | $839.25 |
| | 01/22/2020 | $1,506.82 |
| | 01/28/2020 | $1,396.94 |
| | 01/28/2020 | $1,779.91 |
| | 02/07/2020 | $2,299.74 |
| | | **$28,960.00** |

Case 2-20-20230-PRW,    Doc 105-1,    Filed 03/27/20,    Entered 03/27/20 16:52:19,
Description:  Statement of Financial Affairs, Page 88 of 102

| Claimant | Check Date | Check Amount |
|---|---|---|
| SYSTEMS MANAGEMENT/PLANNING 1020 JOHN STREET WEST HENRIETTA, NY  14586 | 12/27/2019 | $10,069.35 |
| | | **$10,069.35** |
| TAGI PHARMA, INC. 722 PROGRESSIVE LANE, RM 205 SOUTH BELOIT, IL  61080 | 12/17/2019 | $561.46 |
| | 12/20/2019 | $822.61 |
| | 12/24/2019 | $999.39 |
| | 01/07/2020 | $1,164.24 |
| | 01/07/2020 | $999.01 |
| | 01/17/2020 | $864.00 |
| | 01/27/2020 | $1,220.38 |
| | 01/28/2020 | $948.57 |
| | 01/31/2020 | $469.81 |
| | | **$8,049.47** |
| TAKEDA PHARMACEUTICALS AMERICA ONE TAKEDA PARKWAY DEERFILED, IL  60015 | 12/16/2019 | $172,731.86 |
| | 12/20/2019 | $27,924.27 |
| | 12/26/2019 | $190,480.09 |
| | 01/06/2020 | $146,021.91 |
| | 01/09/2020 | $150,339.30 |
| | 01/13/2020 | $188,209.46 |
| | | **$875,706.89** |
| TARO PHARMACEUTICALS U.S.A. IN 3 SKYLINE DRIVE HAWTHORNE, NY  10532 | 12/19/2019 | $6,125.43 |
| | 12/23/2019 | $292.82 |
| | 12/24/2019 | $6,011.40 |
| | 12/26/2019 | $1,623.09 |
| | 12/31/2019 | $14,681.17 |
| | 01/06/2020 | $1,680.02 |
| | 01/07/2020 | $195.20 |
| | 01/09/2020 | $12,387.35 |
| | 01/09/2020 | $11,179.76 |
| | 01/16/2020 | $147.00 |
| | 01/24/2020 | $29,371.83 |
| | 01/28/2020 | $318.19 |
| | 02/03/2020 | $9,788.69 |
| | 02/04/2020 | $9,339.76 |
| | | **$103,141.71** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| TEVA PHARMACEUTICALS USA | 12/19/2019 | $9,078.86 |
| 1090 HORSHAM ROAD, PO BOX 1090 | 12/20/2019 | $111,922.91 |
| NORTH WALES, PA  19454-1090 | 12/20/2019 | $14,833.41 |
|  | 12/23/2019 | $13,524.00 |
|  | 12/26/2019 | $80,320.17 |
|  | 12/31/2019 | $34,547.94 |
|  | 01/03/2020 | $41,039.17 |
|  | 01/06/2020 | $37,995.55 |
|  | 01/07/2020 | $15,237.86 |
|  | 01/09/2020 | $33,353.63 |
|  | 01/13/2020 | $45,003.14 |
|  | 01/16/2020 | $8,107.16 |
|  | 01/21/2020 | $77,407.46 |
|  | 01/24/2020 | $38,887.06 |
|  |  | **$561,258.32** |
| THE HOMETOWN PHARMACY | 01/30/2020 | $8,843.98 |
| 20 E. LAWRENCE STREET |  |  |
| NEW CASTLE, PA  16101 |  | **$8,843.98** |
| THE HYGENC CORPORATION | 01/15/2020 | $6,411.55 |
| 1245 HOME AVE | 01/28/2020 | $1,575.84 |
| AKRON, OH  44310 | 02/05/2020 | $1,865.14 |
|  | 02/10/2020 | $3,716.16 |
|  |  | **$13,568.69** |
| THE JEFF ELLER GROUP, LLC | 01/22/2020 | $7,500.00 |
| 3112 WINDSOR RD., # 138 | 02/04/2020 | $15,000.00 |
| AUSTIN, TX  78703 | 02/19/2020 | $7,500.00 |
|  |  | **$30,000.00** |
| THE MAGNI GROUP INC | 02/13/2020 | $31,353.69 |
| P.O. BOX 6789 |  |  |
| MCKINNEY, TX  75071 |  | **$31,353.69** |
| THE PHARMACY @ EVERGREEN | 02/25/2020 | $10,749.42 |
| 206 S. ELMWOOD AVE. |  |  |
| EHS, INC. |  | **$10,749.42** |
| BUFFALO, NY  14201 |  |  |
| THE PRESCRIPTION CENTER | 02/19/2020 | $9,303.21 |
| 310 ADAMS AVE |  |  |
| SCRANTON, PA  18503 |  | **$9,303.21** |
| THE PRESCRIPTION CENTER, INC. | 02/07/2020 | $22,274.76 |
| 310 ADAMS AVE. |  |  |
| SCRANTON, PA  18503 |  | **$22,274.76** |
| THE WRIGHT CENTER MEDICAL GRP | 02/11/2020 | $77,239.12 |
| 501 MADISON AVENUE |  |  |
| SCRANTON, PA  18510 |  | **$77,239.12** |
| THERAPEUTICS MD | 01/29/2020 | $31,987.20 |
| 951 BROKEN SOUND PKWY |  |  |
| BOCA RATON, FL  33487 |  | **$31,987.20** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| TLF GRAPHICS<br>235 METRO PARK<br>ROCHESTER, NY  14623-2669 | 02/04/2020<br>02/04/2020<br>02/11/2020 | $36,595.92<br>$7,873.56<br>$7,960.22 |
| | | **$52,429.70** |
| TOM'S OF MAINE<br>302 LAFAYETTE CENTER<br>KENNEBUNK, ME  04043 | 12/23/2019<br>01/07/2020<br>01/15/2020<br>01/23/2020<br>01/30/2020 | $4,393.93<br>$7,233.01<br>$2,355.56<br>$1,634.33<br>$2,457.25 |
| | | **$18,074.08** |
| TOP NOTCH JANITORIAL SERVICES<br>38 WILLHURST DRIVE<br>ROCHESTER, NY  14606 | 12/24/2019<br>01/27/2020<br>02/19/2020<br>02/25/2020<br>03/03/2020 | $1,614.60<br>$1,614.60<br>$1,614.60<br>$1,614.60<br>$783.00 |
| | | **$7,241.40** |
| TORRENT PHARMA INC.<br>5380 HOLIDAY TERRACE<br>KALAMAZOO, MI  49009 | 12/16/2019<br>12/19/2019<br>12/20/2019<br>12/23/2019<br>12/31/2019<br>01/06/2020<br>01/09/2020<br>01/09/2020<br>01/10/2020<br>01/16/2020<br>01/23/2020<br>01/24/2020<br>01/28/2020<br>01/30/2020<br>02/03/2020<br>02/04/2020 | $7,269.02<br>$9,420.89<br>$4,395.68<br>$2,813.45<br>$246.19<br>$868.11<br>$3,648.90<br>$951.37<br>$205.09<br>$1,054.72<br>$1,411.40<br>$2,620.83<br>$808.36<br>$2,919.76<br>$5,973.11<br>$1,331.15 |
| | | **$45,938.03** |
| TOTAL CARE PHARMACY INC.<br>4531 THIRD AVENUE<br>BRONX, NY  10458 | 02/03/2020 | $9,075.97 |
| | | **$9,075.97** |
| TOWNSHIP OF FAIRFIELD<br>230 FAIRFIELD ROAD<br>FAIRFIELD, NJ  07004 | 01/28/2020<br>02/05/2020 | $938.20<br>$44,704.41 |
| | | **$45,642.61** |
| TRACELINK INC<br>200 QUANNAPOWITT PARKWAY<br>WAKEFIELD, MA  01880 | 12/13/2019<br>01/14/2020<br>02/19/2020<br>03/03/2020 | $40,227.28<br>$1,437.50<br>$4,562.50<br>$2,625.00 |
| | | **$48,852.28** |

Case 2-20-20230-PRW,    Doc 105-1,    Filed 03/27/20,    Entered 03/27/20 16:52:19,
Description:  Statement of Financial Affairs, Page 91 of 102

| Claimant | Check Date | Check Amount |
|---|---|---|
| TRIFECTA PHARMACEUTICALS<br>101 NE THIRD AVE, SUITE 1500<br>FT LAUDERDALE, FL  33307 | 12/23/2019 | $694.32 |
| | 01/06/2020 | $1,041.46 |
| | 01/15/2020 | $5,447.34 |
| | 01/21/2020 | $565.89 |
| | 01/27/2020 | $2,010.19 |
| | 02/03/2020 | $680.74 |
| | 02/03/2020 | $1,125.04 |
| | | **$11,564.98** |
| TRILLIUM HEALTH INC.<br>259 MONROE AVE., THE PHARMACY AT<br>TRILLIUM HEALTH<br>ROCHESTER, NY  14607 | 12/27/2019 | $10,757.20 |
| | | **$10,757.20** |
| TRIVIDA HEALTH<br>2400 NW 55TH COURT<br>FORT LAUDERDALE, FL  33309 | 12/13/2019 | $1,180.00 |
| | 12/16/2019 | $13,872.00 |
| | 12/17/2019 | $3,004.00 |
| | 01/07/2020 | $1,050.00 |
| | 01/07/2020 | $10,128.00 |
| | 01/09/2020 | $1,848.00 |
| | 01/22/2020 | $2,612.00 |
| | 02/04/2020 | $12,442.80 |
| | 02/04/2020 | $7,124.30 |
| | 02/11/2020 | $2,520.00 |
| | | **$55,781.10** |
| TRUPHARMA, LLC<br>4100 WEST KENNEDY BLVD, SUITE 220<br>TAMPA, FL  33609 | 12/17/2019 | $1,218.16 |
| | 12/18/2019 | $1,942.75 |
| | 12/23/2019 | $4.13 |
| | 01/02/2020 | $705.60 |
| | 01/07/2020 | $1,043.04 |
| | 01/08/2020 | $732.41 |
| | 01/14/2020 | $1,396.00 |
| | 01/15/2020 | $498.62 |
| | 01/23/2020 | $3,670.55 |
| | 02/05/2020 | $1,235.93 |
| | 02/07/2020 | $546.60 |
| | | **$12,993.79** |
| TWI PHARMACEUTICALS USA<br>300 SPECTRUM CT DRIVE # 400<br>IRVINE, CA  92618 | 12/24/2019 | $4,630.75 |
| | 12/26/2019 | $857.30 |
| | 01/08/2020 | $6,925.46 |
| | 01/08/2020 | $1,686.95 |
| | 01/15/2020 | $1,836.59 |
| | 01/16/2020 | $1,197.16 |
| | 01/24/2020 | $1,986.26 |
| | 01/24/2020 | $3,466.84 |
| | 02/10/2020 | $7,220.63 |
| | 02/13/2020 | $728.75 |
| | | **$30,536.69** |

Case 2-20-20230-PRW,    Doc 105-1,    Filed 03/27/20,    Entered 03/27/20 16:52:19,
Description:  Statement of Financial Affairs, Page 92 of 102

| Claimant | Check Date | Check Amount |
|---|---|---|
| TXX TRANSPORTATION SERVICES | 01/03/2020 | $83,142.93 |
| 425 OSER AVENUE | 01/03/2020 | $68,782.07 |
| HAUPPAUGE, NY  11788 | 01/03/2020 | $82,269.62 |
| | 01/03/2020 | $84,598.23 |
| | 01/17/2020 | $81,699.33 |
| | 01/21/2020 | $82,222.56 |
| | 01/28/2020 | $35,441.79 |
| | 01/28/2020 | $65,258.52 |
| | 02/04/2020 | $27,760.77 |
| | 02/11/2020 | $73,154.87 |
| | 02/19/2020 | $82,999.14 |
| | 02/19/2020 | $71,321.72 |
| | 02/19/2020 | $70,736.52 |
| | 02/19/2020 | $69,102.82 |
| | 02/28/2020 | $66,804.38 |
| | 03/04/2020 | $62,240.80 |
| | 03/06/2020 | $61,561.20 |
| | 03/10/2020 | $120,000.00 |
| | | **$1,289,097.27** |
| UCB, INC. | 12/13/2019 | $12,318.26 |
| 1950 LAKE PARK DRIVE | 12/16/2019 | $81,396.44 |
| SMYRNA, GA  30080 | 12/23/2019 | $62,947.25 |
| | 12/24/2019 | $92,107.85 |
| | 12/27/2019 | $25,964.58 |
| | 12/31/2019 | $33,926.78 |
| | 01/06/2020 | $90,198.53 |
| | 01/07/2020 | $12,046.30 |
| | 01/14/2020 | $70,335.74 |
| | 01/14/2020 | $88,033.08 |
| | 01/22/2020 | $175,565.16 |
| | 01/22/2020 | $25,445.26 |
| | 01/27/2020 | $46,675.52 |
| | | **$816,960.75** |
| UPSHER SMITH LABORATORIES INC. | 12/20/2019 | $7,807.93 |
| 6701 EVENSTAD DRIVE | 01/03/2020 | $16,433.65 |
| MAPLE GROVE, MN  55369 | 01/09/2020 | $3,296.99 |
| | 01/10/2020 | $7,319.86 |
| | 01/21/2020 | $16,901.18 |
| | | **$51,759.61** |
| US ARKRAY, INC. | 01/03/2020 | $2,548.42 |
| SDS-12-1923, PO BOX 86 | 01/09/2020 | $2,028.72 |
| MINNEAPOLIS, MN  55486-1923 | 01/23/2020 | $2,985.16 |
| | | **$7,562.30** |
| UTICA NATIONAL INSURANCE GROUP | 02/19/2020 | $20,213.22 |
| BILLING DEPARTMENT, P. O. BOX 6532 | | **$20,213.22** |
| UTICA, NY  13504-6532 | | |

| Claimant | Check Date | Check Amount |
|---|---|---|
| VALIDUS PHARMACEUTIALS, INC.<br>119 CHERRY HILL ROAD, SUITE 310<br>PARSIPPANY, NJ  07054 | 01/03/2020 | $512.07 |
| | 01/03/2020 | $1,536.23 |
| | 01/22/2020 | $2,311.04 |
| | 01/30/2020 | $2,508.65 |
| | | **$6,867.99** |
| VAN ERNST REFRIGERATION, INC.<br>A-1 COUNTRY CLUB ROAD<br>EAST ROCHESTER, NY  14445 | 12/19/2019 | $3,276.96 |
| | 01/09/2020 | $177.12 |
| | 02/18/2020 | $145.80 |
| | 02/24/2020 | $1,899.45 |
| | 03/03/2020 | $3,388.91 |
| | 03/10/2020 | $1,400.23 |
| | | **$10,288.47** |
| VANDA PHARMACEUTICALS INC<br>2200 PENNSYLVANIA AVE NW, SUTIE 300E<br>WASHINGTON, DC  20037 | 12/31/2019 | $19,382.60 |
| | 01/08/2020 | $22,154.60 |
| | | **$41,537.20** |
| VERIZON WIRELESS<br>P. O. BOX 408<br>NEWARK, NJ  07101-0408 | 12/13/2019 | $4,807.61 |
| | 01/13/2020 | $4,788.89 |
| | 02/12/2020 | $4,530.38 |
| | 03/04/2020 | $4,299.70 |
| | | **$18,426.58** |
| VERTICAL PHARMACEUTICALS LLC<br>2500 MAIN STREET, SUITE 6<br>SAYREVILLE, NJ  08872 | 12/20/2019 | $12,104.37 |
| | 12/26/2019 | $6,948.85 |
| | 01/13/2020 | $1,563.13 |
| | 01/13/2020 | $2,253.70 |
| | 01/29/2020 | $542.21 |
| | 01/29/2020 | $3,521.78 |
| | | **$26,934.04** |
| VIRGINIA IGNATOWSKI, RECEIVER<br>TOWN OF CHILI, 3333 CHILI AVE.<br>ROCHESTER, NY  14624 | 02/03/2020 | $14,561.98 |
| | 02/27/2020 | $14,780.41 |
| | 03/11/2020 | $14,998.84 |
| | | **$44,341.23** |
| VIRTUS PHARMACEUTICAL LLC<br>2649 CAUSEWAY CTR DRIVE<br>TAMPA, FL  33619 | 12/18/2019 | $714.22 |
| | 12/20/2019 | $11,834.18 |
| | 01/07/2020 | $7,822.60 |
| | 01/09/2020 | $590.35 |
| | 01/14/2020 | $1,058.16 |
| | 01/27/2020 | $19.35 |
| | 02/07/2020 | $1,353.33 |
| | | **$23,392.19** |

Case 2-20-20230-PRW,    Doc 105-1,    Filed 03/27/20,    Entered 03/27/20 16:52:19,
Description:  Statement of Financial Affairs, Page 94 of 102

| Claimant | Check Date | Check Amount |
|---|---|---|
| VIRTUS PHARMACEUTICALS OPCO II<br>2649 CAUSEWAY CENTER DRIVE<br>TAMPA, FL  33619 | 12/20/2019 | $787.67 |
| | 01/07/2020 | $431.09 |
| | 01/14/2020 | $325.40 |
| | 01/14/2020 | $214.62 |
| | 01/29/2020 | $676.73 |
| | 02/11/2020 | $4,568.00 |
| | | **$7,003.51** |
| WASTE MANAGEMENT OF NY<br>ROCHESTER NY, P.O. BOX 830003<br>BALTIMORE, MD  21283-0003 | 12/24/2019 | $1,963.50 |
| | 01/14/2020 | $829.52 |
| | 01/24/2020 | $3,337.35 |
| | 02/10/2020 | $756.95 |
| | 02/24/2020 | $1,956.33 |
| | 03/04/2020 | $1,398.48 |
| | | **$10,242.13** |
| WELLS FARGO BANK<br>3 PEARL COURT SUITES A/B<br>ALLENDALE, NJ  07401 | 12/13/2019 | $516.49 |
| | 12/17/2019 | $1,768.70 |
| | 12/17/2019 | $1,418.95 |
| | 12/18/2019 | $1,343.63 |
| | 12/20/2019 | $10,671.92 |
| | 12/24/2019 | $660.29 |
| | 12/27/2019 | $3,781.21 |
| | 12/31/2019 | $2,576.98 |
| | 01/03/2020 | $5,987.67 |
| | 01/06/2020 | $697.82 |
| | 01/06/2020 | $5,042.67 |
| | 01/08/2020 | $1,280.33 |
| | 01/08/2020 | $4,965.58 |
| | 01/13/2020 | $1,122.13 |
| | 01/14/2020 | $529.75 |
| | 01/14/2020 | $7,145.00 |
| | 01/14/2020 | $5,436.51 |
| | 01/15/2020 | $4,865.31 |
| | 01/15/2020 | $4,933.29 |
| | 01/22/2020 | $575.52 |
| | 01/22/2020 | $431.06 |
| | 01/23/2020 | $7,836.83 |
| | 01/27/2020 | $2,758.27 |
| | 01/28/2020 | $4,967.10 |
| | 01/28/2020 | $6,555.66 |
| | 01/29/2020 | $5,552.32 |
| | 01/31/2020 | $8,119.98 |
| | 02/04/2020 | $2,816.83 |
| | 02/05/2020 | $1,296.04 |
| | 02/11/2020 | $43.54 |
| | 02/11/2020 | $2,558.27 |
| | | **$108,255.65** |

Case 2-20-20230-PRW,    Doc 105-1,    Filed 03/27/20,    Entered 03/27/20 16:52:19,
Description:  Statement of Financial Affairs, Page 95 of 102

| Claimant | Check Date | Check Amount |
|---|---|---|
| WELLS FARGO LOCKBOX #27<br>210 W. PETTIGREW ST.<br>DURHAM, NC  27701 | 12/23/2019 | $7,824.55 |
| | 12/27/2019 | $1,009.80 |
| | 12/30/2019 | $20,913.78 |
| | 12/30/2019 | $7,535.70 |
| | 01/13/2020 | $4,666.92 |
| | 01/13/2020 | $6,939.02 |
| | 01/27/2020 | $10,979.34 |
| | 02/04/2020 | $25,277.82 |
| | 02/11/2020 | $13,741.62 |
| | | **$98,888.55** |
| WEX BANK<br>PO BOX 6293<br>CAROL STREAM, IL  60197-6293 | 12/30/2019 | $5,556.42 |
| | 02/04/2020 | $4,522.60 |
| | 02/27/2020 | $6,948.26 |
| | 03/11/2020 | $3,026.41 |
| | | **$20,053.69** |
| WINDMILL MARKETING<br>10 HENDERSON DRIVE<br>WEST CALDWELL, NJ  07006 | 12/17/2019 | $5,997.02 |
| | 12/18/2019 | $118.33 |
| | 12/23/2019 | $121.53 |
| | 01/03/2020 | $9,554.04 |
| | 01/07/2020 | $9,348.83 |
| | 01/14/2020 | $7,936.67 |
| | 01/15/2020 | $459.98 |
| | 01/17/2020 | $95.52 |
| | 01/22/2020 | $30.88 |
| | 01/22/2020 | $1,305.25 |
| | 01/28/2020 | $51.20 |
| | 02/04/2020 | $12,679.64 |
| | | **$47,698.89** |
| WINDSTREAM<br>P.O. BOX 3177<br>CEDAR RAPIDS, IA  52406 | 01/03/2020 | $2,769.76 |
| | 01/23/2020 | $2,770.05 |
| | 02/24/2020 | $2,758.34 |
| | | **$8,298.15** |
| WOCKHARDT USA, LLC<br>20 WATERVIEW BOULEVARD, 3RD FLOOR<br>PARSIPPANY, NJ  07054 | 01/06/2020 | $13,270.90 |
| | 01/07/2020 | $12,605.05 |
| | 01/21/2020 | $10,629.14 |
| | 01/30/2020 | $5,635.28 |
| | | **$42,140.37** |
| WOMEN'S CHOICE PHARMACEUTICALS<br>170 S WILLIAM DILLARD DRIVE, BUILDING 3<br>SUITE 109<br>GILBERT, AZ  85233 | 12/17/2019 | $4,350.72 |
| | 12/31/2019 | $2,063.83 |
| | 01/28/2020 | $4,127.66 |
| | | **$10,542.21** |

Case 2-20-20230-PRW,    Doc 105-1,    Filed 03/27/20,    Entered 03/27/20 16:52:19,
Description:  Statement of Financial Affairs, Page 96 of 102

| Claimant | Check Date | Check Amount |
|---|---|---|
| WORLDWIDE EXPRESS<br>19015 PERRY HIGHWAY<br>MARS, PA  16046 | 12/16/2019 | $2,019.94 |
| | 12/23/2019 | $1,308.09 |
| | 12/31/2019 | $1,395.16 |
| | 01/08/2020 | $229.22 |
| | 01/14/2020 | $3,800.49 |
| | 01/23/2020 | $896.72 |
| | 01/27/2020 | $516.92 |
| | 02/04/2020 | $1,638.04 |
| | 02/12/2020 | $1,436.84 |
| | 02/18/2020 | $1,025.08 |
| | 02/18/2020 | $1,061.55 |
| | 02/25/2020 | $2,543.19 |
| | 03/04/2020 | $2,527.87 |
| | 03/09/2020 | $1,635.72 |
| | 03/11/2020 | $1,653.17 |
| | | **$23,688.00** |
| XLEAR INC<br>723 AUTO MALL DRIVE, P.O. BOX 1421<br>AMERICAN FORK, UT  84003 | 01/17/2020 | $20,127.47 |
| | | **$20,127.47** |
| XSPIRE PHARMA<br>121 MARKETRIDGE DR, SUITE B<br>RIDGELAND, MS  39157 | 01/07/2020 | $6,070.50 |
| | 01/23/2020 | $1,858.08 |
| | | **$7,928.58** |
| ZAREBEE'S INC<br>11650 S STATE ST SUITE 101<br>DRAPER, UT  84020 | 12/17/2019 | $3,017.61 |
| | 12/31/2019 | $2,963.87 |
| | 01/07/2020 | $4,463.03 |
| | 01/13/2020 | $570.94 |
| | 01/14/2020 | $3,686.76 |
| | 01/22/2020 | $2,743.02 |
| | 01/28/2020 | $3,307.02 |
| | | **$20,752.25** |
| ZYDUS PHARMACEUTICALS (USA)<br>210 CARNEGIE CENTER, SUITE 103<br>PRINCETON, NJ  08540 | 12/19/2019 | $24,456.20 |
| | 12/20/2019 | $12,548.57 |
| | 12/23/2019 | $4,611.18 |
| | 12/24/2019 | $14,239.35 |
| | 12/26/2019 | $5,358.78 |
| | 12/31/2019 | $55,655.17 |
| | 01/09/2020 | $2,211.96 |
| | 01/10/2020 | $4,662.84 |
| | 01/30/2020 | $16,014.77 |
| | | **$139,758.82** |

**Grand Total:  369**                                  **$88,488,871.42**

**Page 80 of  80**

Case 2-20-20230-PRW,    Doc 105-1,    Filed 03/27/20,    Entered 03/27/20 16:52:19,
Description:  Statement of Financial Affairs, Page 97 of 102

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|---|---|---|---|---|
| ALBERTY DRUGS<br>81 MAIN STREET<br>THE CASEY GROUP LLC<br>BATAVIA, NY  14020 | OWNED BY CHRISTOPHER CASEY | 04/17/2019 | $1,292.89 | REBATE |
| | | 07/16/2019 | $1,116.72 | REBATE |
| | | 10/23/2019 | $268.28 | REBATE |
| | | 01/15/2020 | $157.39 | REBATE |
| | | | **$2,835.28** | |
| BLACK ROCK PHARMACY, INC<br>431 TONAWANDA ST<br>BUFFALO, NY  14207 | OWNED BY DON ARTHUR, JR. | 02/07/2020 | $139,452.54 | NOTES RECEIVABLE DISCOUNT |
| | | | **$139,452.54** | |
| BRIGHTON EGGERT PHARMACY INC<br>935 BRIGHTON RD<br>TONAWANDA, NY  14150 | OWNED BY DON ARTHUR, JR. | 02/07/2020 | $42,330.93 | NOTES RECEIVABLE DISCOUNT |
| | | | **$42,330.93** | |
| BRINE PHARMACY<br>906 N. STATE ST<br>TADMAR, INC.<br>GIRARD, OH  44420 | OWNED BY GARRY MROZEK | 04/17/2019 | $6,583.22 | REBATE |
| | | 04/24/2019 | $5,664.52 | REBATE |
| | | 07/16/2019 | $9,798.16 | REBATE |
| | | 07/25/2019 | $2,000.00 | RETENTION PAYMENT |
| | | 10/23/2019 | $5,390.04 | REBATE |
| | | 10/30/2019 | $4,418.98 | RDC RETAIL ALLIANCE PROGRAM |
| | | 01/15/2020 | $5,490.59 | REBATE |
| | | 01/27/2020 | $4,078.16 | RDC RETAIL ALLIANCE PROGRAM |
| | | | **$43,423.67** | |
| CANTON PHARMACY<br>7 TROY STREET<br>CANTON, PA  17724 | OWNED BY JOSEPH LECH | 10/30/2019 | $2,074.06 | RDC RETAIL ALLIANCE PROGRAM |
| | | 01/27/2020 | $2,041.17 | RDC RETAIL ALLIANCE PROGRAM |
| | | | **$4,115.23** | |
| DIERKEN'S PHARMACY<br>100 EAST MAIN ST<br>KRYNICKI, INC<br>MONONGAHELA, PA  15063 | OWNED BY GARRY MROZEK | 04/17/2019 | $10,141.21 | REBATE |
| | | 04/24/2019 | $13,551.41 | REBATE |
| | | 07/16/2019 | $18,320.74 | REBATE |
| | | 07/25/2019 | $2,000.00 | RETENTION PAYMENT |
| | | 10/23/2019 | $8,933.14 | REBATE |
| | | 10/30/2019 | $9,399.64 | RDC RETAIL ALLIANCE PROGRAM |
| | | 01/15/2020 | $9,581.30 | REBATE |
| | | 01/27/2020 | $9,835.06 | RDC RETAIL ALLIANCE PROGRAM |
| | | | **$81,762.51** | |
| DUSHORE PHARMACY<br>218 S GERMAN ST<br>P.O. BOX 314<br>DUSHORE, PA  18614 | OWNED BY JOSEPH LECH | 10/30/2019 | $4,299.57 | RDC RETAIL ALLIANCE PROGRAM |
| | | 01/27/2020 | $3,237.68 | RDC RETAIL ALLIANCE PROGRAM |
| | | | **$7,537.25** | |
| FOUR CORNERS PHARMACY LLC<br>360 DELAWARE AVE<br>DELMAR, NY  12054 | OWNED BY PAUL PAGNOTTA | 04/17/2019 | $6,994.47 | REBATE |
| | | 07/16/2019 | $6,726.05 | REBATE |
| | | 10/23/2019 | $5,745.48 | REBATE |
| | | 10/30/2019 | $8,198.72 | RDC RETAIL ALLIANCE PROGRAM |
| | | | **$27,664.72** | |
| LECH'S PHARMACY - LACEYVILLE<br>415 MAIN STREET<br>PO BOX 8<br>LACEYVILLE, PA  18623 | OWNED BY JOSEPH LECH | 10/30/2019 | $1,405.82 | RDC RETAIL ALLIANCE PROGRAM |
| | | 01/27/2020 | $1,183.91 | RDC RETAIL ALLIANCE PROGRAM |
| | | | **$2,589.73** | |

Case 2-20-20230-PRW,    Doc 105-1,    Filed 03/27/20,    Entered 03/27/20 16:52:19,
Description:  Statement of Financial Affairs, Page 98 of 102

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|------|------------------------|--------------|--------|-------------|
| LECH'S PHARMACY - NICHOLSON<br>291 MAIN STREET<br>P.O. BOX 600<br>NICHOLSON, PA 18446 | OWNED BY JOSEPH LECH | 10/30/2019<br>01/27/2020 | $2,020.93<br>$1,358.64 | RDC RETAIL ALLIANCE PROGRAM<br>RDC RETAIL ALLIANCE PROGRAM |
| | | | **$3,379.57** | |
| MEAD SQUARE PHARMACY, INC<br>53 W MAIN STREET<br>VICTOR, NY 14564 | OWNED BY CHRISTOPHER CASEY | 04/17/2019<br>07/16/2019<br>10/23/2019<br>10/30/2019<br>01/15/2020<br>01/27/2020 | $2,389.25<br>$1,752.32<br>$2,195.46<br>$5,999.20<br>$2,054.73<br>$5,321.98 | REBATE<br>REBATE<br>REBATE<br>RDC RETAIL ALLIANCE PROGRAM<br>REBATE<br>RDC RETAIL ALLIANCE PROGRAM |
| | | | **$19,712.94** | |
| MIDDLEPORT FAMILY HEALTH CTR<br>81 ROCHESTER RD<br>MODEN-GIROUX INC  PO BOX 188<br>MIDDLEPORT, NY 14105 | OWNED BY STEPHEN L. GIROUX | 10/29/2019<br>10/30/2019<br>01/27/2020 | $66,628.29<br>$8,107.86<br>$7,740.84 | NOTES RECEIVABLE DISCOUNT<br>RDC RETAIL ALLIANCE PROGRAM<br>RDC RETAIL ALLIANCE PROGRAM |
| | | | **$82,476.99** | |
| OAKFIELD FAMILY PHARMACY<br>40 MAIN STREET<br>ROSENKRANS PHARMACY INC<br>OAKFIELD, NY 14125 | OWNED BY STEPHEN L. GIROUX | 10/29/2019<br>10/30/2019<br>01/27/2020 | $21,160.23<br>$2,067.90<br>$830.25 | NOTES RECEIVABLE DISCOUNT<br>RDC RETAIL ALLIANCE PROGRAM<br>RDC RETAIL ALLIANCE PROGRAM |
| | | | **$24,058.38** | |
| QUALITY CMPNDNG & SPLTY RX<br>7160 WARREN SHARON RD<br>THE HOMETOWN PHARMACIES<br>BROOKFIELD, OH 44403 | OWNED BY GARRY MROZEK | 04/17/2019<br>04/24/2019<br>07/16/2019<br>07/25/2019<br>10/23/2019<br>01/15/2020 | $197.59<br>$170.38<br>$635.71<br>$2,000.00<br>$333.08<br>$217.97 | REBATE<br>REBATE<br>REBATE<br>RETENTION PAYMENT<br>REBATE<br>REBATE |
| | | | **$3,554.73** | |
| RED CROSS PHARMACY<br>420 MAIN STREET<br>PO BOX A<br>FOREST CITY, PA 18421 | OWNED BY SCOTT MSKOVSKY | 10/30/2019<br>01/27/2020 | $3,109.99<br>$1,952.65 | RDC RETAIL ALLIANCE PROGRAM<br>RDC RETAIL ALLIANCE PROGRAM |
| | | | **$5,062.64** | |
| ROSENKRANS PHARMACY INC<br>526 MAIN ST<br>MEDINA, NY 14103 | OWNED BY STEPHEN L. GIROUX | 10/29/2019<br>10/30/2019<br>01/27/2020 | $68,181.18<br>$1,308.41<br>$971.12 | NOTES RECEIVABLE DISCOUNT<br>RDC RETAIL ALLIANCE PROGRAM<br>RDC RETAIL ALLIANCE PROGRAM |
| | | | **$70,460.71** | |
| RX INSTITUTIONAL SERVICES LLC<br>1419 BOARDMAN CANFIELD RD<br>SUITE 340<br>BOARDMAN, OH 44512-8062 | OWNED BY GARRY MROZEK | 04/17/2019<br>04/24/2019<br>07/16/2019<br>07/25/2019<br>10/23/2019<br>10/30/2019<br>01/15/2020<br>01/27/2020 | $6,404.54<br>$888.46<br>$11,737.17<br>$2,000.00<br>$7,551.27<br>$7,641.14<br>$8,363.79<br>$8,018.52 | REBATE<br>REBATE<br>REBATE<br>RETENTION PAYMENT<br>REBATE<br>RDC RETAIL ALLIANCE PROGRAM<br>REBATE<br>RDC RETAIL ALLIANCE PROGRAM |
| | | | **$52,604.89** | |
| SUMMIT PARK PHARMACY<br>2578 NIAGARA FALLS BLVD<br>SUITE 100<br>WHEATFIELD, NY 14304 | OWNED BY STEPHEN L. GIROUX | 10/30/2019<br>01/27/2020 | $1,588.83<br>$1,837.14 | RDC RETAIL ALLIANCE PROGRAM<br>RDC RETAIL ALLIANCE PROGRAM |
| | | | **$3,425.97** | |

**Page 2 of 5**

Case 2-20-20230-PRW,    Doc 105-1,    Filed 03/27/20,    Entered 03/27/20 16:52:19,
Description:  Statement of Financial Affairs, Page 99 of 102

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|------|------------------------|--------------|--------|-------------|
| THE HOMETOWN PHARMACY 2016 W. STATE ST ELEMEL, INC NEW CASTLE, PA 16101 | OWNED BY GARRY MROZEK | 04/17/2019 | $3,747.10 | REBATE |
| | | 04/24/2019 | $4,358.71 | REBATE |
| | | 07/16/2019 | $6,222.80 | REBATE |
| | | 07/25/2019 | $2,000.00 | RETENTION PAYMENT |
| | | 10/23/2019 | $3,266.69 | REBATE |
| | | 10/30/2019 | $2,180.84 | RDC RETAIL ALLIANCE PROGRAM |
| | | 01/15/2020 | $4,265.70 | REBATE |
| | | 01/27/2020 | $3,140.88 | RDC RETAIL ALLIANCE PROGRAM |
| | | | **$29,182.71** | |
| THE HOMETOWN PHARMACY BEAVER 4969 TUSCARAWAS RD HELALOZY, INC BEAVER, PA 15009 | OWNED BY GARRY MROZEK | 04/17/2019 | $5,589.02 | REBATE |
| | | 04/24/2019 | $4,173.16 | REBATE |
| | | 07/16/2019 | $9,543.89 | REBATE |
| | | 07/25/2019 | $2,000.00 | RETENTION PAYMENT |
| | | 10/23/2019 | $5,547.88 | REBATE |
| | | 10/30/2019 | $4,170.16 | RDC RETAIL ALLIANCE PROGRAM |
| | | 01/15/2020 | $6,074.88 | REBATE |
| | | 01/27/2020 | $4,248.01 | RDC RETAIL ALLIANCE PROGRAM |
| | | | **$41,347.00** | |
| THE HOMETOWN PHARMACY MONACA 3589 BRODHEAD RD KETY, INC MONACA, PA 15061 | OWNED BY GARRY MROZEK | 04/17/2019 | $7,650.29 | REBATE |
| | | 04/24/2019 | $5,482.14 | REBATE |
| | | 07/16/2019 | $12,562.45 | REBATE |
| | | 07/25/2019 | $2,000.00 | RETENTION PAYMENT |
| | | 10/23/2019 | $8,659.87 | REBATE |
| | | 10/30/2019 | $7,544.73 | RDC RETAIL ALLIANCE PROGRAM |
| | | 01/15/2020 | $7,400.41 | REBATE |
| | | 01/27/2020 | $6,677.33 | RDC RETAIL ALLIANCE PROGRAM |
| | | | **$57,977.21** | |
| THE HOMETOWN PHCY BROOKFIELD 7160 WARREN-SHARON ROAD MATSTE, INC BROOKFIELD, OH 44403 | OWNED BY GARRY MROZEK | 04/17/2019 | $5,057.16 | REBATE |
| | | 04/24/2019 | $4,707.03 | REBATE |
| | | 07/16/2019 | $8,560.65 | REBATE |
| | | 07/25/2019 | $2,000.00 | RETENTION PAYMENT |
| | | 10/23/2019 | $4,713.60 | REBATE |
| | | 10/30/2019 | $3,724.40 | RDC RETAIL ALLIANCE PROGRAM |
| | | 01/15/2020 | $4,144.48 | REBATE |
| | | 01/27/2020 | $3,108.15 | RDC RETAIL ALLIANCE PROGRAM |
| | | | **$36,015.47** | |
| THE HOMETOWN PHCY COLUMBIANA 1108 VILLAGE PLAZA HEALME INC COLUMBIANA, OH 44408 | OWNED BY GARRY MROZEK | 04/17/2019 | $7,108.93 | REBATE |
| | | 04/24/2019 | $3,991.40 | REBATE |
| | | 07/16/2019 | $9,129.12 | REBATE |
| | | 07/25/2019 | $2,000.00 | RETENTION PAYMENT |
| | | 10/23/2019 | $5,922.11 | REBATE |
| | | 10/30/2019 | $4,508.31 | RDC RETAIL ALLIANCE PROGRAM |
| | | 01/15/2020 | $6,489.69 | REBATE |
| | | 01/27/2020 | $4,795.89 | RDC RETAIL ALLIANCE PROGRAM |
| | | | **$43,945.46** | |

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|------|------------------------|--------------|--------|-------------|
| THE HOMETOWN PHCY GREENSBURG 730 E. PITTSBURGH ST TADZIU, INC GREENSBURG, PA 15601 | OWNED BY GARRY MROZEK | 04/17/2019 | $6,933.26 | REBATE |
| | | 04/24/2019 | $5,145.40 | REBATE |
| | | 07/16/2019 | $10,695.00 | REBATE |
| | | 07/25/2019 | $2,000.00 | RETENTION PAYMENT |
| | | 10/23/2019 | $6,640.14 | REBATE |
| | | 10/30/2019 | $5,264.62 | RDC RETAIL ALLIANCE PROGRAM |
| | | 01/15/2020 | $6,011.20 | REBATE |
| | | 01/27/2020 | $4,536.11 | RDC RETAIL ALLIANCE PROGRAM |
| | | | **$47,225.71** | |
| THE HOMETOWN PHCY GROVE CITY 49 PINE GROVE PLAZA ALOTAD, INC. GROVE CITY, PA 16127 | OWNED BY GARRY MROZEK | 04/17/2019 | $5,669.31 | REBATE |
| | | 04/24/2019 | $4,235.53 | REBATE |
| | | 07/16/2019 | $8,957.39 | REBATE |
| | | 07/25/2019 | $2,000.00 | RETENTION PAYMENT |
| | | 10/23/2019 | $4,381.70 | REBATE |
| | | 10/30/2019 | $3,369.39 | RDC RETAIL ALLIANCE PROGRAM |
| | | 01/15/2020 | $5,037.06 | REBATE |
| | | 01/27/2020 | $3,482.86 | RDC RETAIL ALLIANCE PROGRAM |
| | | | **$37,133.24** | |
| THE HOMETOWN PHCY HARMONY 3 NORTHGATE PLAZA UNIT 2 RTE 19 N.     MARYSIA, INC. HARMONY, PA 16037 | OWNED BY GARRY MROZEK | 04/17/2019 | $4,960.07 | REBATE |
| | | 04/24/2019 | $3,626.17 | REBATE |
| | | 07/16/2019 | $8,373.38 | REBATE |
| | | 07/25/2019 | $2,000.00 | RETENTION PAYMENT |
| | | 10/23/2019 | $5,156.65 | REBATE |
| | | 10/30/2019 | $3,862.61 | RDC RETAIL ALLIANCE PROGRAM |
| | | 01/15/2020 | $5,058.62 | REBATE |
| | | 01/27/2020 | $3,505.47 | RDC RETAIL ALLIANCE PROGRAM |
| | | | **$36,542.97** | |
| THE HOMETOWN PHCY NEW CASTLE 20 E LAWRENCE ST STEMAT, INC. NEW CASTLE, PA 16101 | OWNED BY GARRY MROZEK | 04/17/2019 | $8,886.80 | REBATE |
| | | 04/24/2019 | $6,644.62 | REBATE |
| | | 07/16/2019 | $12,694.30 | REBATE |
| | | 07/25/2019 | $2,000.00 | RETENTION PAYMENT |
| | | 10/23/2019 | $9,135.53 | REBATE |
| | | 10/30/2019 | $8,442.64 | RDC RETAIL ALLIANCE PROGRAM |
| | | 01/15/2020 | $8,843.98 | REBATE |
| | | 01/27/2020 | $8,315.46 | RDC RETAIL ALLIANCE PROGRAM |
| | | | **$64,963.33** | |
| THE HOMETOWN PHCY POLAND 1135 W WESTERN RESERVE RD. WANDAROO, INC. POLAND, OH 44514 | OWNED BY GARRY MROZEK | 04/17/2019 | $4,408.97 | REBATE |
| | | 04/24/2019 | $3,321.84 | REBATE |
| | | 07/16/2019 | $6,235.74 | REBATE |
| | | 07/25/2019 | $2,000.00 | RETENTION PAYMENT |
| | | 10/23/2019 | $4,292.46 | REBATE |
| | | 10/30/2019 | $2,993.01 | RDC RETAIL ALLIANCE PROGRAM |
| | | 01/15/2020 | $4,680.66 | REBATE |
| | | 01/27/2020 | $2,975.45 | RDC RETAIL ALLIANCE PROGRAM |
| | | | **$30,908.13** | |

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|---|---|---|---|---|
| THE HOMETOWN PHCY STRUTHERS 655 CREED ST. TADEK, INC STRUTHERS, OH 44471 | OWNED BY GARRY MROZEK | 04/17/2019 | $6,636.94 | REBATE |
| | | 04/24/2019 | $5,219.45 | REBATE |
| | | 07/16/2019 | $11,536.72 | REBATE |
| | | 07/25/2019 | $2,000.00 | RETENTION PAYMENT |
| | | 10/23/2019 | $7,287.24 | REBATE |
| | | 10/30/2019 | $6,851.16 | RDC RETAIL ALLIANCE PROGRAM |
| | | 01/15/2020 | $6,526.76 | REBATE |
| | | 01/27/2020 | $4,765.96 | RDC RETAIL ALLIANCE PROGRAM |
| | | | **$50,824.23** | |
| THE HOMETOWN PHCY YOUNGS 3623 S MERIDIAN RD TADEK, INC. YOUNGSTOWN, OH 44511 | OWNED BY GARRY MROZEK | 04/17/2019 | $4,541.01 | REBATE |
| | | 04/24/2019 | $4,568.05 | REBATE |
| | | 07/16/2019 | $7,601.40 | REBATE |
| | | 07/25/2019 | $2,000.00 | RETENTION PAYMENT |
| | | 10/23/2019 | $4,903.20 | REBATE |
| | | 10/30/2019 | $3,809.50 | RDC RETAIL ALLIANCE PROGRAM |
| | | 01/15/2020 | $4,419.50 | REBATE |
| | | 01/27/2020 | $3,188.28 | RDC RETAIL ALLIANCE PROGRAM |
| | | | **$35,030.93** | |
| TRANSIT HILL PHARMACY 6344 TRANSIT RD MODEN-GIROUX, INC DEPEW, NY 14043 | OWNED BY STEPHEN L. GIROUX | 10/29/2019 | $26,709.24 | NOTES RECEIVABLE DISCOUNT |
| | | 10/30/2019 | $523.90 | RDC RETAIL ALLIANCE PROGRAM |
| | | 01/27/2020 | $793.98 | RDC RETAIL ALLIANCE PROGRAM |
| | | | **$28,027.12** | |
| WURLITZER FAMILY PHARMACY 521 DIVISION ST WURLITZER FAMILY PHARM, INC NORTH TONAWANDA, NY 14120 | OWNED BY STEPHEN L. GIROUX | 10/30/2019 | $2,003.17 | RDC RETAIL ALLIANCE PROGRAM |
| | | 01/27/2020 | $920.75 | RDC RETAIL ALLIANCE PROGRAM |
| | | | **$2,923.92** | |

**Grand Total: 32**                                    **$1,158,496.10**

Case 2-20-20230-PRW,    Doc 105-1,    Filed 03/27/20,    Entered 03/27/20 16:52:19,
Description:  Statement of Financial Affairs, Page 102 of 102