UNITED STATES BANKRUPTCY COURT
WESTERN DISTRICT OF NEW YORK

**In re** ROCHESTER DRUG CO-OPERATIVE, INC.                **Case No.** 20-20230

    **Debtor**                **Reporting Period:** February 1, 2021 to February 28, 2021

**Federal Tax I.D. #**    16-0729574

### CORPORATE MONTHLY OPERATING REPORT

**File with the Court and submit a copy to the United States Trustee within 20 days after the end of the month and submit a copy of the report to any official committee appointed in the case.**
*(Reports for Rochester and Buffalo Divisions of Western District of New York are due 15 days after the end of the month, as are the reports for Southern District of New York.)*

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached |
|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | Yes | See Schedule |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1 (CON'T) | Yes | See Schedule |
|    Copies of bank statements | | Yes | See Attached |
|    Cash disbursements journals | | Yes | See Attached |
| Statement of Operations | MOR-2 | Yes | See Company Income Stmt |
| Balance Sheet | MOR-3 | Yes | See Company Balance Sheet |
| Status of Post-petition Taxes | MOR-4 | Yes | See Schedule |
|    Copies of IRS Form 6123 or payment receipt | | | |
|    Copies of tax returns filed during reporting period | | | |
| Summary of Unpaid Post-petition Debts | MOR-4 | Yes | See Schedule |
|    Listing of Aged Accounts Payable | | Yes | See Attached |
| Accounts Receivable Reconciliation and Aging | MOR-5 | Yes | See Schedule |
| Taxes Reconciliation and Aging | MOR-5 | | |
| Payments to Insiders and Professional | MOR-6 | Yes | See Schedule |
| Post Petition Status of Secured Notes, Leases Payable | MOR-6 | Yes | See Schedule |
| Debtor Questionnaire | MOR-7 | Yes | See Schedule |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents
are true and correct to the best of my knowledge and belief.

Signature of Debtor _____    Date _____

Signature of Authorized Individual* _____    Date    3/22/2021

Printed Name of Authorized Individual : Richard Allen, Controller    Date    3/22/2021

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a
partnership; a manager or member if debtor is a limited liability company.

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be from the debtor's books and not the bank statement.  The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed.  The amounts reported in the "CURRENT MONTH – ACTUAL" column must equal the sum of the four bank account columns.  Attach copies of the bank statements and the cash disbursements journal. The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page.  A bank reconciliation must be attached for each account.  [See MOR-1 (CON'T)]

| | BANK ACCOUNTS | | | | | | |
|---|---|---|---|---|---|---|---|
| | Depository | Vendor Checks | Operating | Payroll | Credit Card Collateral | IRS Tax Payment Escrow | CURRENT MONTH ACTUAL |
| ACCOUNT NUMBER (LAST 4) | #4884 | #6820 | #5254 | #2293 | #8260 | BSK Custody Acct | (TOTAL OF ALL ACCOUNTS) |
| CASH BEGINNING  OF MONTH | 6,045,607.60 | - | 683,886.58 | 598,247.41 | 10,000.00 | 1,338,514.00 | 8,676,255.59 |
| RECEIPTS | | | | | | | |
| CASH SALES | | | | | | | - |
| ACCOUNTS RECEIVABLE | 546,418.82 | | | | | | 546,418.82 |
| LOANS AND ADVANCES | | | | | | | - |
| SALE OF ASSETS (SEE BELOW) | | | | | | | - |
| OTHER  (SEE BELOW) | 1,696,697.08 | | | | | | 1,696,697.08 |
| TRANSFERS (FROM DIP ACCTS) | | 55,917.59 | - | | | | 55,917.59 |
| TOTAL  RECEIPTS | 2,243,115.90 | 55,917.59 | - | - | - | - | 2,299,033.49 |
| DISBURSEMENTS | | | | | | | |
| NET PAYROLL, TAXES & BENEFITS | - | (7,479.65) | (19,462.12) | (160,477.97) | | | (187,419.74) |
| SALES, USE, & OTHER TAXES | - | - | - | - | | | - |
| INVENTORY PURCHASES | - | - | - | - | | | - |
| SHIPPING/DELIVERY | - | - | (222.22) | - | | | (222.22) |
| INSURANCE | - | (1,897.49) | - | - | | | (1,897.49) |
| ADMINISTRATIVE | (5,141.13) | (39,264.53) | (1,512.16) | - | | | (45,917.82) |
| SELLING | - | - | - | - | | | - |
| RDC ALLIANCE REBATES | - | - | - | - | | | - |
| INTEREST ON SECURED DEBT | - | - | - | - | | | - |
| SECURED CREDITOR PAYDOWN | - | - | - | - | | | - |
| OTHER  (ATTACH LIST) | - | - | - | - | | | - |
| OWNER DRAW * | - | - | - | - | | | - |
| TRANSFERS (TO DIP ACCTS) | - | - | (55,917.59) | - | | | (55,917.59) |
| PROFESSIONAL FEES | - | (7,275.92) | (70,541.85) | - | | | (77,817.77) |
| U.S. TRUSTEE  QUARTERLY FEES | - | - | - | - | | | - |
| COURT COSTS | - | - | - | - | | | - |
| TOTAL DISBURSEMENTS | (5,141.13) | (55,917.59) | (147,655.94) | (160,477.97) | - | - | (369,192.63) |
| | | | | | | | |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | 2,237,974.77 | - | (147,655.94) | (160,477.97) | - | - | 1,929,840.86 |
| | | | | | | | |
| CASH – END OF MONTH | 8,283,582.37 | - | 536,230.64 | 437,769.44 | 10,000.00 | 1,338,514.00 | 10,606,096.45 |

* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES                              -            -                -                   -                          -                      -

### THE FOLLOWING SECTION MUST BE COMPLETED
DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES: (FROM CURRENT MONTH  ACTUAL COLUMN)

| | |
|---|---|
| TOTAL DISBURSEMENTS | 369,192.63 |
| LESS:  TRANSFERS TO OTHER DEBTOR IN POSSESSION ACCOUNTS | (55,917.59) |
| PLUS:  ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES  (i.e. from escrow accounts) | |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | 313,275.04 |

| OTHER ITEMS | Amount | Account(s) |
|---|---|---|
| OptiSource payment | $ 1,686,153.94 | #4884 |
| Sale of company van | $    7,000.00 | #4884 |
| Misc credits, refunds and deposits | 3,543.14 | #4884 |
| | $ 1,696,697.08 | |

## BANK RECONCILIATIONS

**Continuation Sheet for MOR-1**

A bank reconciliation must be included for each bank account. The debtor's bank reconciliation may be substituted for this page.

(Bank account numbers may be redacted to last four numbers.)

| | Depository | Vendor Checks | Operating | Payroll | Credit Card Collateral | IRS Claim Collateral | Total |
|---|---|---|---|---|---|---|---|
| | #4884 | #6820 | #5254 | #2293 | #8260 | BSK Custody Acct | All |
| **BALANCE PER BOOKS** | | | | | | | 10,553,286.54 |
| **BANK BALANCE** | 8,283,582.37 | - | 536,230.64 | 437,769.44 | 10,000.00 | 1,338,514.00 | 10,606,096.45 |
| (+) DEPOSITS IN TRANSIT *(ATTACH LIST)* | | - | - | - | | | - |
| (-) OUTSTANDING CHECKS *(ATTACH LIST)* : | - | - | (52,467.97) | - | | | (52,467.97) |
| OTHER *(ATTACH EXPLANATION)* | - | - | | - | - | - | (341.94) |
| **ADJUSTED BANK BALANCE \*** | 8,283,582.37 | - | 483,762.67 | 437,769.44 | 10,000.00 | 1,338,514.00 | 10,553,286.54 |

\*"Adjusted Bank Balance" must equal "Balance per Books"

| DEPOSITS IN TRANSIT | Date | Amount | Date | Amount | |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |

| CHECKS OUTSTANDING | Ck# | Amount | Ck# | Amount | |
|---|---|---|---|---|---|
| | 1000593 | 995.62 | | | |
| | 1001052 | 140.00 | | | |
| | 1001100 | 37,962.00 | | | |
| | 1001101 | 12,863.77 | | | |
| | 1001102 | 506.58 | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | **52,467.97** | |

**OTHER**

Explanation related to "OTHER" Adjustment to Bank Balance: The $341.94 adjustment represents month-end reconciling items.



**FOR INQUIRIES CALL:** COMMERCIAL LOAN
(410) 244-4131

00   0 06782M NM  017

000000                                    N

**ROCHESTER DRUG COOPERATIVE INC**
**DBA RDC**
**M&T BANK AS AGENT**
**DEBTOR IN POSSESSION CASE #2020230**
**ONE LIGHT ST**
**BALTIMORE MD 21202**

| ACCOUNT TYPE | |
|---|---|
| CORPORATE CHECKING | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| ████4884 | 02/01/21 - 02/28/21 |

| BEGINNING BALANCE | $6,045,607.60 |
|---|---|
| DEPOSITS & CREDITS | 2,243,115.90 |
| LESS CHECKS & DEBITS | 3,992.05 |
| LESS SERVICE CHARGES | 1,149.08 |
| ENDING BALANCE | $8,283,582.37 |

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 02/01/2021 | BEGINNING BALANCE | | | $6,045,607.60 |
| 02/01/2021 | INCOMING FEDWIRE FUNDS TRANSFER ROCHESTER DRUG COOPERATIVE, INC | $95,000.00 | | |
| 02/01/2021 | ROCHESTER DRUG C CCD      -SETT-INFOACH | 13,835.36 | | |
| 02/01/2021 | INCOMING FEDWIRE FUNDS TRANSFER ROCHESTER DRUG COOPERATICE INC | 8,000.00 | | 6,162,442.96 |
| 02/02/2021 | REMOTE CHECK DEPOSIT | 100.00 | | 6,162,542.96 |
| 02/03/2021 | INCOMING CHIPS FUNDS TRANSFER ROCHESTER DRUG COOPERATIVE INC | 1,686,153.94 | | |
| 02/03/2021 | INCOMING CHIPS FUNDS TRANSFER ROCHESTER DRUG COOPERATIVE | 7,589.65 | | 7,856,286.55 |
| 02/04/2021 | INCOMING FEDWIRE FUNDS TRANSFER ROCHESTER DRUG COOPERATIVE, INC | 10,000.00 | | 7,866,286.55 |
| 02/05/2021 | REMOTE CHECK DEPOSIT | 38,645.71 | | 7,904,932.26 |
| 02/08/2021 | ROCHESTER DRUG C CCD      -SETT-INFOACH | 4,000.00 | | |
| 02/08/2021 | M&T COMM CARD PAYMENT      ████8357 | | $3,992.05 | |
| 02/08/2021 | SERVICE CHARGE FOR ACCOUNT      ████4884 | | 1,149.08 | 7,903,791.13 |
| 02/10/2021 | BIOGEN US CORP PMT      ████1113 | 25,170.00 | | 7,928,961.13 |
| 02/12/2021 | INCOMING FEDWIRE FUNDS TRANSFER ROCHESTER DRUG COOPERATIVE INC | 27,761.00 | | |
| 02/12/2021 | INCOMING FEDWIRE FUNDS TRANSFER ROCHESTER DRUG COOPERATIVE INC. | 13,489.00 | | |
| 02/12/2021 | REMOTE CHECK DEPOSIT | 7,000.00 | | |
| 02/12/2021 | Danwins LLC ACH Paymen      6029 | 3,516.66 | | |
| 02/12/2021 | REMOTE CHECK DEPOSIT | 946.30 | | 7,981,674.09 |
| 02/16/2021 | INCOMING FEDWIRE FUNDS TRANSFER ROCHESTER DRUG COOPERATIVE INC | 10,000.00 | | |
| 02/16/2021 | INCOMING FEDWIRE FUNDS TRANSFER ROCHESTER DRUG COOPERATIVE, INC | 10,000.00 | | |
| 02/16/2021 | INCOMING FEDWIRE FUNDS TRANSFER ROCHESTER DRUG COOPERATIVE, INC | 5,000.00 | | |
| 02/16/2021 | ROCHESTER DRUG C CCD      -SETT-INFOACH | 4,000.00 | | 8,010,674.09 |
| 02/17/2021 | INCOMING FEDWIRE FUNDS TRANSFER ROCHESTER DRUG COOPERATIVE INC | 200,000.00 | | |
| 02/17/2021 | REMOTE CHECK DEPOSIT | 15,920.38 | | |
| 02/17/2021 | INCOMING FEDWIRE FUNDS TRANSFER ROCHESTER DRUG COMPANY | 8,333.33 | | |

Case 2-20-20230-PRW    Doc 1306    Filed 03/22/21    Entered 03/22/21 15:56:48,
Description: Event Exhibit Document    Page 4 of 36



FOR INQUIRIES CALL: COMMERCIAL LOAN
(410) 244-4131

| ACCOUNT TYPE | |
|---|---|
| CORPORATE CHECKING | |
| ACCOUNT NUMBER | STATEMENT PERIOD |
| ████4884 | 02/01/21 - 02/28/21 |

**ROCHESTER DRUG COOPERATIVE INC**
**DBA RDC**

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 02/17/2021 | CAIN & DANIELS, ACH Pmt ████9083 | 4,305.00 | | |
| 02/17/2021 | REMOTE CHECK DEPOSIT | 2,500.00 | | 8,241,732.80 |
| 02/18/2021 | REMOTE CHECK DEPOSIT | 6,621.74 | | 8,248,354.54 |
| 02/22/2021 | ROCHESTER DRUG C CCD      -SETT-INFOACH | 4,000.00 | | 8,252,354.54 |
| 02/23/2021 | CAIN & DANIELS, ACH Pmt ████7009 | 695.00 | | 8,253,049.54 |
| 02/24/2021 | REMOTE CHECK DEPOSIT | 3,443.14 | | 8,256,492.68 |
| 02/25/2021 | REMOTE CHECK DEPOSIT | 13,629.50 | | |
| 02/25/2021 | REMOTE CHECK DEPOSIT | 8,960.19 | | |
| 02/25/2021 | ROCHESTER DRUG C CCD      -SETT-INFOACH | 4,500.00 | | 8,283,582.37 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 31 | 0 | |

Case 2-20-20230-PRW    Doc 1306    Filed 03/22/21    Entered 03/22/21 15:56:48,
MANUFACTURERS AND TRADERS TRUST COMPANY
Description: Main Document    Page 5 of 36

# HOW TO BALANCE YOUR M&T BANK ACCOUNT

## TO BALANCE YOUR ACCOUNT WITH THIS STATEMENT COMPLETE STEPS 1,2, & 3.

**STEP 1** **Place a checkmark ( ✔ )** beside each item listed on this statement which has a corresponding entry in your register.
Also place a checkmark next to the item in your register.

**STEP 2** **Add** to your register:
(a) Any deposits and other credits shown on this statement which you have not already entered.
(b) Any interest this statement shows credited to your account.

**STEP 3** **Subtract** from your register:
(a) Any checks or other withdrawals shown on this statement which you did not enter into your register.
(b) Any automatic loan payments or ATM or other electronic debits shown on this statement which you have not already subtracted.
(c) Any service charges shown on this statement which you have not already subtracted.

## TO DETERMINE THE CURRENT BALANCE IN YOUR ACCOUNT:

**STEP 4** **List** any outstanding checks or debits written in your register, but not yet appearing on your statement.

| OUTSTANDING CHECKS AND OTHER DEBITS | | |
|---|---|---|
| NUMBER | AMOUNT | |
| 1 | $ | |
| 2 | | |
| 3 | | |
| 4 | | |
| 5 | | |
| 6 | | |
| 7 | | |
| 8 | | |
| 9 | | |
| 10 | | |
| 11 | | |
| 12 | | |
| SUBTOTAL OF COLUMN 1 | $ | |

| OUTSTANDING CHECKS AND OTHER DEBITS | | |
|---|---|---|
| NUMBER | AMOUNT | |
| 13 | $ | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| SUBTOTAL OF COLUMN 2 | | |
| SUBTOTAL OF COLUMN 1 + | | |
| TOTAL OUTSTANDING CHECKS AND DEBITS | $ | |

**STEP 5** **Enter** on this line **the Ending Balance** shown in the summary on the front of this statement.

$ 

**STEP 6** **Enter the total of any deposits or other credits** shown on your register which are not shown on this statement.

$ 

**STEP 7** **Enter the total of STEPS 5 & 6.**

$ 

**STEP 8** **Enter TOTAL OUTSTANDING CHECKS & DEBITS** (from **STEP 4).**

$ 

**STEP 9** **Subtract STEP 8 from STEP 7** and enter the difference here.

$ 

This amount should be your current account balance.

If you have questions, think your statement is incorrect, or for information regarding Treasury Management Services, please contact your M&T Relationship Manager or the Commercial Service Team at 1-800-724-2240, Monday through Friday, 8am - 6pm ET.



L018 (11/16)                    ©2016 M&T Bank. Member FDIC.



**M&T** Bank

FOR INQUIRIES CALL:   COMMERCIAL LOAN
      (410) 244-4131

ERR   0 06782M ERR 030

000000                N

ROCHESTER DRUG COOPERATIVE INC
DISBURSEMENT ACCOUNT
DEBTOR IN POSSESSION CASE #2020230
PO BOX 24389
ROCHESTER NY 14624

| ACCOUNT TYPE | |
|---|---|
| CORPORATE CHECKING | |
| **ACCOUNT NUMBER** | **STATEMENT PERIOD** |
| ▇▇▇▇6820 | 02/01/21 - 02/28/21 |

| | |
|---|---|
| **BEGINNING BALANCE** | **$0.00** |
| **DEPOSITS & CREDITS** | **55,917.59** |
| **LESS CHECKS & DEBITS** | **55,917.59** |
| **LESS SERVICE CHARGES** | **0.00** |
| **ENDING BALANCE** | **$0.00** |

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 02/01/2021 | BEGINNING BALANCE | | | $0.00 |
| 02/01/2021 | ZBA TRANSFER CR FROM ▇▇▇▇5254 | $1,500.00 | | |
| 02/01/2021 | CHECK NUMBER   1001068 | | $1,500.00 | 0.00 |
| 02/02/2021 | ZBA TRANSFER CR FROM ▇▇▇▇5254 | 7,375.92 | | |
| 02/02/2021 | CHECK NUMBER   1001061 | | 5,875.92 | |
| 02/02/2021 | CHECK NUMBER   1001062 | | 1,500.00 | 0.00 |
| 02/03/2021 | ZBA TRANSFER CR FROM ▇▇▇▇5254 | 1,694.00 | | |
| 02/03/2021 | CHECK NUMBER   1001066 | | 1,500.00 | |
| 02/03/2021 | CHECK NUMBER   1001073 | | 194.00 | 0.00 |
| 02/05/2021 | ZBA TRANSFER CR FROM ▇▇▇▇5254 | 2,253.32 | | |
| 02/05/2021 | CHECK NUMBER   1001067 | | 1,500.00 | |
| 02/05/2021 | CHECK NUMBER   1001076 | | 753.32 | 0.00 |
| 02/08/2021 | ZBA TRANSFER CR FROM ▇▇▇▇5254 | 4,664.58 | | |
| 02/08/2021 | CHECK NUMBER   1001071 | | 506.58 | |
| 02/08/2021 | CHECK NUMBER   1001075 | | 3,466.03 | |
| 02/08/2021 | CHECK NUMBER   1001078 | | 691.97 | 0.00 |
| 02/10/2021 | ZBA TRANSFER CR FROM ▇▇▇▇5254 | 5,879.96 | | |
| 02/10/2021 | CHECK NUMBER   1001065 | | 1,500.00 | |
| 02/10/2021 | CHECK NUMBER   1001081 | | 4,379.96 | 0.00 |
| 02/11/2021 | ZBA TRANSFER CR FROM ▇▇▇▇5254 | 19.95 | | |
| 02/11/2021 | CHECK NUMBER   1001082 | | 19.95 | 0.00 |
| 02/12/2021 | ZBA TRANSFER CR FROM ▇▇▇▇5254 | 4,703.30 | | |
| 02/12/2021 | CHECK NUMBER   1001064 | | 1,500.00 | |
| 02/12/2021 | CHECK NUMBER   1001079 | | 3,203.30 | 0.00 |
| 02/17/2021 | ZBA TRANSFER CR FROM ▇▇▇▇5254 | 1,067.42 | | |
| 02/17/2021 | CHECK NUMBER   1001083 | | 375.45 | |
| 02/17/2021 | CHECK NUMBER   1001087 | | 691.97 | 0.00 |
| 02/18/2021 | ZBA TRANSFER CR FROM ▇▇▇▇5254 | 1,415.44 | | |
| 02/18/2021 | CHECK NUMBER   1001089 | | 109.94 | |
| 02/18/2021 | CHECK NUMBER   1001091 | | 1,305.50 | 0.00 |
| 02/19/2021 | ZBA TRANSFER CR FROM ▇▇▇▇5254 | 22,238.80 | | |
| 02/19/2021 | CHECK NUMBER   1001085 | | 1,400.00 | |
| 02/19/2021 | CHECK NUMBER   1001092 | | 20,838.80 | 0.00 |
| 02/22/2021 | ZBA TRANSFER CR FROM ▇▇▇▇5254 | 513.55 | | |
| 02/22/2021 | CHECK NUMBER   1001086 | | 513.55 | 0.00 |

Case 2-20-20230-PRW   Doc 1306   Filed 03/22/21   Entered 03/22/21 15:56:48,
MANUFACTURERS AND TRADERS TRUST COMPANY
Description: Exhibit Document   Page 7 of 36



# M&T Bank

**FOR INQUIRIES CALL:**    **COMMERCIAL LOAN**
(410) 244-4131

| ACCOUNT TYPE | |
|---|---|
| CORPORATE CHECKING | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| ▇▇▇▇6820 | 02/01/21 - 02/28/21 |

**ROCHESTER DRUG COOPERATIVE INC**
**DISBURSEMENT ACCOUNT**

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 02/23/2021 | ZBA TRANSFER CR FROM ▇▇▇▇5254 | 2,534.35 | | |
| 02/23/2021 | CHECK NUMBER  1001088 | | 2,534.35 | 0.00 |
| 02/26/2021 | ZBA TRANSFER CR FROM ▇▇▇▇5254 | 57.00 | | |
| 02/26/2021 | CHECK NUMBER  1001090 | | 57.00 | 0.00 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 14 | 24 | |

## CHECKS PAID SUMMARY

| CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 1001061 | 02/02/21 | 5,875.92 | 1001073* | 02/03/21 | 194.00 | 1001085* | 02/19/21 | 1,400.00 |
| 1001062 | 02/02/21 | 1,500.00 | 1001075* | 02/08/21 | 3,466.03 | 1001086 | 02/22/21 | 513.55 |
| 1001064* | 02/12/21 | 1,500.00 | 1001076 | 02/05/21 | 753.32 | 1001087 | 02/17/21 | 691.97 |
| 1001065 | 02/10/21 | 1,500.00 | 1001078* | 02/08/21 | 691.97 | 1001088 | 02/23/21 | 2,534.35 |
| 1001066 | 02/03/21 | 1,500.00 | 1001079 | 02/12/21 | 3,203.30 | 1001089 | 02/18/21 | 109.94 |
| 1001067 | 02/05/21 | 1,500.00 | 1001081* | 02/10/21 | 4,379.96 | 1001090 | 02/26/21 | 57.00 |
| 1001068 | 02/01/21 | 1,500.00 | 1001082 | 02/11/21 | 19.95 | 1001091 | 02/18/21 | 1,305.50 |
| 1001071* | 02/08/21 | 506.58 | 1001083 | 02/17/21 | 375.45 | 1001092 | 02/19/21 | 20,838.80 |

\* - GAP IN CHECK SEQUENCE
R- CHECK RETURNED

| NUMBER OF CHECKS PAID | 24 |
|---|---|
| AMOUNT OF CHECKS PAID | $55,917.59 |

Case 2-20-20230-PRW    Doc 1306    Filed 03/22/21    Entered 03/22/21 15:56:48,
MANUFACTURERS AND TRADERS TRUST COMPANY
Description: Main Document    Page 8 of 36

# HOW TO BALANCE YOUR M&T BANK ACCOUNT

## TO BALANCE YOUR ACCOUNT WITH THIS STATEMENT COMPLETE STEPS 1,2, & 3.

**STEP 1**  **Place a checkmark ( ✔ )** beside each item listed on this statement which has a corresponding entry in your register.
Also place a checkmark next to the item in your register.

**STEP 2**  **Add** to your register:
(a) Any deposits and other credits shown on this statement which you have not already entered.
(b) Any interest this statement shows credited to your account.

**STEP 3**  **Subtract** from your register:
(a) Any checks or other withdrawals shown on this statement which you did not enter into your register.
(b) Any automatic loan payments or ATM or other electronic debits shown on this statement which you have not already subtracted.
(c) Any service charges shown on this statement which you have not already subtracted.

## TO DETERMINE THE CURRENT BALANCE IN YOUR ACCOUNT:

**STEP 4**  **List** any outstanding checks or debits written in your register, but not yet appearing on your statement.

| OUTSTANDING CHECKS AND OTHER DEBITS | |
|---|---|
| NUMBER | AMOUNT |
| 1 | $ |
| 2 | |
| 3 | |
| 4 | |
| 5 | |
| 6 | |
| 7 | |
| 8 | |
| 9 | |
| 10 | |
| 11 | |
| 12 | |
| SUBTOTAL OF COLUMN 1 | $ |

| OUTSTANDING CHECKS AND OTHER DEBITS | |
|---|---|
| NUMBER | AMOUNT |
| 13 | $ |
| 14 | |
| 15 | |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| SUBTOTAL OF COLUMN 2 | |
| SUBTOTAL OF COLUMN 1 + | |
| TOTAL OUTSTANDING CHECKS AND DEBITS | $ |

**STEP 5**  **Enter** on this line **the Ending Balance** shown in the summary on the front of this statement.

$ 

**STEP 6**  **Enter the total of any deposits or other credits** shown on your register which are not shown on this statement.

$ 

**STEP 7**  **Enter the total of STEPS 5 & 6.**

$ 

**STEP 8**  **Enter TOTAL OUTSTANDING CHECKS & DEBITS** (from **STEP 4**).

$ 

**STEP 9**  **Subtract STEP 8 from STEP 7** and enter the difference here.

$ 

This amount should be your
current account balance.

If you have questions, think your statement is incorrect, or for information regarding Treasury Management Services, please contact your M&T Relationship Manager or the Commercial Service Team at 1-800-724-2240, Monday through Friday, 8am - 6pm ET.

## M&T Bank

L018 (11/16)

©2016 M&T Bank. Member FDIC.





FOR INQUIRIES CALL:   COMMERCIAL LOAN
  (410) 244-4131

00   0 06782M NM 017

000000                 N

**ROCHESTER DRUG COOPERATIVE INC**
**DBA RDC**
**DEBTOR IN POSSESSION CASE #2020230**
**PO BOX 24389**
**ROCHESTER NY 14624**

| ACCOUNT TYPE | |
|---|---|
| CORPORATE CHECKING | |
| **ACCOUNT NUMBER** | **STATEMENT PERIOD** |
| ▆5254 | 02/01/21 - 02/28/21 |

| | |
|---|---|
| BEGINNING BALANCE | $683,886.58 |
| DEPOSITS & CREDITS | 0.00 |
| LESS CHECKS & DEBITS | 146,347.14 |
| LESS SERVICE CHARGES | 1,308.80 |
| ENDING BALANCE | $536,230.64 |

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 02/01/2021 | BEGINNING BALANCE | | | $683,886.58 |
| 02/01/2021 | BANCORPSV BANCORPSV   99994 | | $52.43 | |
| 02/01/2021 | ZBA TRANSFER DR FROM ▆6820 | | 1,500.00 | 682,334.15 |
| 02/02/2021 | BANCORPSV BANCORPSV   99994 | | 32.18 | |
| 02/02/2021 | ZBA TRANSFER DR FROM ▆6820 | | 7,375.92 | 674,926.05 |
| 02/03/2021 | ZBA TRANSFER DR FROM ▆6820 | | 1,694.00 | 673,232.05 |
| 02/04/2021 | BANCORPSV BANCORPSV   99994 | | 19.50 | |
| 02/04/2021 | PRO FLEX PR32706 CLAIM FUND ▆9574 | | 80.00 | |
| 02/04/2021 | CNB Wealth ACH Collec   2360124 | | 90.00 | |
| 02/04/2021 | CNB Wealth ACH Collec   2359943 | | 6,698.29 | 666,344.26 |
| 02/05/2021 | WWEX Franchise H EPAY | | 33.00 | |
| 02/05/2021 | BANCORPSV BANCORPSV   99994 | | 38.22 | |
| 02/05/2021 | ZBA TRANSFER DR FROM ▆6820 | | 2,253.32 | 664,019.72 |
| 02/08/2021 | SERVICE CHARGE FOR ACCOUNT ▆5254 | | 1,308.80 | |
| 02/08/2021 | ZBA TRANSFER DR FROM ▆6820 | | 4,664.58 | 658,046.34 |
| 02/10/2021 | BANCORPSV BANCORPSV   99994 | | 18.99 | |
| 02/10/2021 | ZBA TRANSFER DR FROM ▆6820 | | 5,879.96 | 652,147.39 |
| 02/11/2021 | ZBA TRANSFER DR FROM ▆6820 | | 19.95 | 652,127.44 |
| 02/12/2021 | BANCORPSV BANCORPSV   99994 | | 14.48 | |
| 02/12/2021 | WWEX Franchise H EPAY ▆ | | 33.00 | |
| 02/12/2021 | ZBA TRANSFER DR FROM ▆6820 | | 4,703.30 | 647,376.66 |
| 02/16/2021 | BANCORPSV BANCORPSV   99994 | | 63.02 | 647,313.64 |
| 02/17/2021 | MICROSOFT 6041 EDI PAYMNT  Z41FG8PU0BK2 | | 0.86 | |
| 02/17/2021 | MICROSOFT 6041 EDI PAYMNT  Z41BG91HMOWU | | 202.50 | |
| 02/17/2021 | OUTGOING FEDWIRE TRANSFER AUTO NON REP Epiq Corporate Restructuring LLC | | 70,541.85 | |
| 02/17/2021 | ZBA TRANSFER DR FROM ▆6820 | | 1,067.42 | 575,501.01 |
| 02/18/2021 | BANCORPSV BANCORPSV   99994 | | 52.36 | |
| 02/18/2021 | BANCORPSV BANCORPSV   99994 | | 240.21 | |
| 02/18/2021 | ZBA TRANSFER DR FROM ▆6820 | | 1,415.44 | 573,793.00 |
| 02/19/2021 | WWEX Franchise H EPAY | | 100.05 | |
| 02/19/2021 | BANCORPSV BANCORPSV   99994 | | 414.98 | |
| 02/19/2021 | ZBA TRANSFER DR FROM ▆6820 | | 22,238.80 | 551,039.17 |
| 02/22/2021 | ZBA TRANSFER DR FROM ▆6820 | | 513.55 | 550,525.62 |
| 02/23/2021 | ZBA TRANSFER DR FROM ▆6820 | | 2,534.35 | 547,991.27 |



**FOR INQUIRIES CALL:**   **COMMERCIAL LOAN**
                             **(410) 244-4131**

| ACCOUNT TYPE | |
|---|---|
| CORPORATE CHECKING | |
| **ACCOUNT NUMBER** | **STATEMENT PERIOD** |
| ███5254 | 02/01/21 - 02/28/21 |

**ROCHESTER DRUG COOPERATIVE INC**
**DBA RDC**

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 02/25/2021 | CNB Wealth ACH Collec    2385364 | | 11,643.29 | 536,347.98 |
| 02/26/2021 | BANCORPSV BANCORPSV    99994 | | 4.17 | |
| 02/26/2021 | WWEX Franchise H EPAY    ███ | | 56.17 | |
| 02/26/2021 | ZBA TRANSFER DR FROM ███6820 | | 57.00 | 536,230.64 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 0 | 0 | |

Case 2-20-20230-PRW   Doc 1306   Filed 03/22/21   Entered 03/22/21 15:56:48,
Description: Main Document, Page 11 of 36

# HOW TO BALANCE YOUR M&T BANK ACCOUNT

## TO BALANCE YOUR ACCOUNT WITH THIS STATEMENT COMPLETE STEPS 1,2, & 3.

**STEP 1**    **Place a checkmark ( ✔ )** beside each item listed on this statement which has a corresponding entry in your register.
Also place a checkmark next to the item in your register.

**STEP 2**    **Add** to your register:
(a) Any deposits and other credits shown on this statement which you have not already entered.
(b) Any interest this statement shows credited to your account.

**STEP 3**    **Subtract** from your register:
(a) Any checks or other withdrawals shown on this statement which you did not enter into your register.
(b) Any automatic loan payments or ATM or other electronic debits shown on this statement which you have not already subtracted.
(c) Any service charges shown on this statement which you have not already subtracted.

## TO DETERMINE THE CURRENT BALANCE IN YOUR ACCOUNT:

**STEP 4**    **List** any outstanding checks or debits written in your register, but not yet appearing on your statement.

| OUTSTANDING CHECKS AND OTHER DEBITS | | | OUTSTANDING CHECKS AND OTHER DEBITS | | |
|---|---|---|---|---|---|
| NUMBER | AMOUNT | | NUMBER | AMOUNT | |
| 1 | $ | | 13 | $ | |
| 2 | | | 14 | | |
| 3 | | | 15 | | |
| 4 | | | 16 | | |
| 5 | | | 17 | | |
| 6 | | | 18 | | |
| 7 | | | 19 | | |
| 8 | | | 20 | | |
| 9 | | | 21 | | |
| 10 | | | 22 | | |
| 11 | | | SUBTOTAL OF COLUMN 2 | | |
| 12 | | | SUBTOTAL OF COLUMN 1 + | | |
| SUBTOTAL OF COLUMN 1 | $ | | TOTAL OUTSTANDING CHECKS AND DEBITS | $ | |

**STEP 5**    **Enter** on this line **the Ending Balance** shown in the summary on the front of this statement.

$

**STEP 6**    **Enter the total of any deposits or other credits** shown on your register which are not shown on this statement.

$

**STEP 7**    **Enter the total of STEPS 5 & 6.**

$

**STEP 8**    **Enter TOTAL OUTSTANDING CHECKS & DEBITS** (from **STEP 4).**

$

**STEP 9**    **Subtract STEP 8 from STEP 7** and enter the difference here.

$

This amount should be your
current account balance.

If you have questions, think your statement is incorrect, or for information regarding Treasury Management Services,
please contact your M&T Relationship Manager or the Commercial Service Team
at 1-800-724-2240, Monday through Friday, 8am - 6pm ET.



L018 (11/16)

©2016 M&T Bank. Member FDIC.



**FOR INQUIRIES CALL:**   COMMERCIAL LOAN
(410) 244-4131

00    0 06782M NM  017

000000                     N

**ROCHESTER DRUG COOPERATIVE INC
PAYROLL ACCOUNT
DEBTOR IN POSSESSION CASE #2020230
PO BOX 24389
ROCHESTER NY 14624**

| ACCOUNT TYPE | |
|---|---|
| CORPORATE CHECKING | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| ██2293 | 02/01/21 - 02/28/21 |

| BEGINNING BALANCE | $598,247.41 |
|---|---|
| DEPOSITS & CREDITS | 0.00 |
| LESS CHECKS & DEBITS | 160,477.97 |
| LESS SERVICE CHARGES | 0.00 |
| ENDING BALANCE | $437,769.44 |

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 02/01/2021 | BEGINNING BALANCE | | | $598,247.41 |
| 02/02/2021 | OUTGOING FEDWIRE FUNDS TRANSFER PAYCHEX OF NEW YORK LLC | | $62,592.16 | 535,655.25 |
| 02/04/2021 | PAYCHEX EIB INVOICE ███████ | | 207.91 | 535,447.34 |
| 02/12/2021 | PAYCHEX-HRS HRS PMT ██████ | | 60.00 | |
| 02/12/2021 | PAYCHEX-HRS HRS PMT ██████ | | 146.25 | 535,241.09 |
| 02/16/2021 | OUTGOING FEDWIRE FUNDS TRANSFER PAYCHEX OF NEW YORK LLC | | 93,648.22 | 441,592.87 |
| 02/18/2021 | PAYCHEX EIB INVOICE ███████ | | 220.33 | 441,372.54 |
| 02/24/2021 | OUTGOING FEDWIRE FUNDS TRANSFER PAYCHEX OF NEW YORK LLC | | 3,435.56 | 437,936.98 |
| 02/26/2021 | PAYCHEX EIB INVOICE ███████ | | 167.54 | 437,769.44 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 0 | 0 | |

# HOW TO BALANCE YOUR M&T BANK ACCOUNT

## TO BALANCE YOUR ACCOUNT WITH THIS STATEMENT COMPLETE STEPS 1,2, & 3.

**STEP 1**   **Place a checkmark ( ✔ )** beside each item listed on this statement which has a corresponding entry in your register.
Also place a checkmark next to the item in your register.

**STEP 2**   **Add** to your register:
(a) Any deposits and other credits shown on this statement which you have not already entered.
(b) Any interest this statement shows credited to your account.

**STEP 3**   **Subtract** from your register:
(a) Any checks or other withdrawals shown on this statement which you did not enter into your register.
(b) Any automatic loan payments or ATM or other electronic debits shown on this statement which you have not already subtracted.
(c) Any service charges shown on this statement which you have not already subtracted.

## TO DETERMINE THE CURRENT BALANCE IN YOUR ACCOUNT:

**STEP 4**   **List** any outstanding checks or debits written in your register, but not yet appearing on your statement.

| OUTSTANDING CHECKS AND OTHER DEBITS | |
|---|---|
| NUMBER | AMOUNT |
| 1 | $ |
| 2 | |
| 3 | |
| 4 | |
| 5 | |
| 6 | |
| 7 | |
| 8 | |
| 9 | |
| 10 | |
| 11 | |
| 12 | |
| SUBTOTAL OF COLUMN 1 | $ |

| OUTSTANDING CHECKS AND OTHER DEBITS | |
|---|---|
| NUMBER | AMOUNT |
| 13 | $ |
| 14 | |
| 15 | |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| SUBTOTAL OF COLUMN 2 | |
| SUBTOTAL OF COLUMN 1 + | |
| TOTAL OUTSTANDING CHECKS AND DEBITS | $ |

**STEP 5**   **Enter** on this line **the Ending Balance** shown in the summary on the front of this statement.

$ 

**STEP 6**   **Enter the total of any deposits or other credits** shown on your register which are not shown on this statement.

$ 

**STEP 7**   **Enter the total of STEPS 5 & 6.**

$ 

**STEP 8**   **Enter TOTAL OUTSTANDING CHECKS & DEBITS** (from **STEP 4**).

$ 

**STEP 9**   **Subtract STEP 8 from STEP 7** and enter the difference here.

$ 

This amount should be your
current account balance.

If you have questions, think your statement is incorrect, or for information regarding Treasury Management Services, please contact your M&T Relationship Manager or the Commercial Service Team at 1-800-724-2240, Monday through Friday, 8am - 6pm ET.

**M&T** Bank

L018 (11/16)

©2016 M&T Bank. Member FDIC.



**STATEMENT OF OPERATIONS**  (Income Statement)

The Statement of Operations is to be prepared on an accrual basis. The accrual basis of accounting recognizes revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| REVENUES | MONTH | CUMULATIVE -FILING TO DATE |
|---|---|---|
| Gross Revenues | SEE ATTACHED | SEE ATTACHED |
| Less:  Returns and Allowances | | |
| Net Revenue | | |
| **COST OF GOODS SOLD** | | |
| Beginning Inventory | | |
| Add: Purchases | | |
| Add: Cost of Labor | | |
| Add: Other Costs *(attach schedule)* | | |
| Less:  Ending Inventory | | |
| Cost of Goods Sold | | |
| Gross Profit | | |
| **OPERATING EXPENSES** | | |
| Advertising | | |
| Auto and Truck Expense | | |
| Bad Debts | | |
| Contributions | | |
| Employee Benefits Programs | | |
| Officer/Insider Compensation* | | |
| Insurance | | |
| Management Fees/Bonuses | | |
| Office Expense | | |
| Pension & Profit-Sharing Plans | | |
| Repairs and Maintenance | | |
| Rent and Lease Expense | | |
| Salaries/Commissions/Fees | | |
| Supplies | | |
| Taxes - Payroll | | |
| Taxes - Real Estate | | |
| Taxes - Other | | |
| Travel and Entertainment | | |
| Utilities | | |
| Other *(attach schedule)* | | |
| Total Operating Expenses Before Depreciation | | |
| Depreciation/Depletion/Amortization | | |
| Net Profit (Loss) Before Other Income & Expenses | | |
| **OTHER INCOME AND EXPENSES** | | |
| Other Income *(attach schedule)* | | |
| Interest Expense | | |
| Other Expense *(attach schedule)* | | |
| Net Profit (Loss) Before Reorganization Items | | |
| **REORGANIZATION ITEMS** | | |
| Professional Fees | | |
| U. S. Trustee Quarterly Fees | | |
| Interest Earned on Accumulated Cash from Chapter 11 *(see continuation sheet)* | | |
| Gain (Loss) from Sale of Equipment | | |
| Other Reorganization Expenses *(attach schedule)* | | |
| Total Reorganization Expenses | | |
| Income Taxes | | |
| Net Profit (Loss) | | |

*"Insider" is defined in 11 U.S.C. Section 101(31).

**BREAKDOWN OF "OTHER" CATEGORY**

OTHER COSTS

| | | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

OTHER OPERATIONAL EXPENSES

| | | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

OTHER INCOME

| | | |
|---|---|---|
| | | |
| | | |

OTHER EXPENSES

| | | |
|---|---|---|
| | | |
| | | |

OTHER REORGANIZATION EXPENSES

| | | |
|---|---|---|
| | | |
| | | |
| | | |

**Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:**

Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the bankruptcy proceeding, should be reported as a reorganization item.

# Rochester Drug Cooperative, Inc.

**Income Statement**

| | May-20 | Jun-20 | Jul-20 | Aug-20 | Sep-20 | Oct-20 | Nov-20 | Dec-20 | Jan-21 | Feb-21 | Year to date Fiscal 2021 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Sales** | 1,081,391 | 1,221,330 | 717,436 | 733,633 | 441 | - | - | - | - | - | 5,475,815 |
| Cost of Goods Sold | (1,725,276) | (2,048,282) | (522,415) | 2,486,912 | (1,685) | - | - | - | - | - | (3,267,311) |
| OptiSource Rebate | - | - | - | - | - | - | - | - | - | - | - |
| QC/RDC Alliance Rebate- Volume | - | - | - | - | - | - | - | - | - | - | - |
| QC/RDC Alliance Rebate-Generics | - | - | - | - | - | - | - | - | - | - | - |
| Purchases Discount | - | - | - | - | - | - | - | - | - | - | - |
| **Gross Profit** | (643,885) | (826,952) | 195,021 | 3,220,545 | (1,245) | - | - | - | - | - | 2,208,505 |
| | 159.5% | 167.7% | 72.8% | -339.0% | | | | | | | 59.7% |
| **Operating Expenses** | | | | | | | | | | | |
| Payroll & Related Costs | 657,824 | 338,172 | 432,351 | 391,061 | 345,684 | 315,686 | 232,951 | (26,633) | 127,668 | 199,816 | 4,081,661 |
| Occupancy Expense | 99,661 | 112,783 | 125,752 | 66,342 | 46,743 | 20,035 | - | 52,101 | (41,970) | 3,100 | 611,251 |
| Data Processing Expense | 6,175 | 8,314 | 3,749 | 2,935 | 12,989 | 4,926 | 4,507 | 80,595 | 5,116 | 4,106 | 144,682 |
| Office Expense | 161,884 | 55,247 | 86,949 | 13,762 | 40,975 | 2,954 | 2,873 | 50,340 | 3,327 | 15,395 | 571,547 |
| Accounting & Legal | 1,091,102 | 1,424,681 | 1,472,167 | 997,290 | 1,017,137 | 772,522 | 669,463 | 1,185,769 | 100,238 | - | 9,685,763 |
| Sales Expense | - | - | - | - | - | - | - | - | (20,090) | - | (19,825) |
| Gas & Oil - Cars | 115 | 477 | 350 | 186 | 146 | 239 | 150 | 185 | (330) | 129 | 1,825 |
| Repairs - Cars | 259 | 1,314 | - | 1,692 | - | - | - | - | (996) | - | 2,379 |
| Travel | (1) | 1,948 | 435 | 497 | 211 | 156 | (24) | 117 | (23,019) | - | (18,955) |
| Registration Fees | - | 245 | (64) | 44 | (116) | - | - | 158 | - | (70) | 492 |
| Administration | 126,388 | 119,966 | 116,410 | 137,860 | 197,049 | 32,307 | 78,295 | (47,899) | (41,612) | 697 | 833,832 |
| Bad Debts Expense | - | - | - | - | - | - | - | - | - | - | - |
| Insurance | 120,391 | 120,204 | 117,947 | 122,234 | 120,391 | 68,379 | (16,062) | (1,219,416) | 40,270 | 84,178 | (321,094) |
| Depreciation & Amortization | 199,271 | 199,271 | 199,271 | 19,992 | 23,178 | - | - | - | - | - | 840,254 |
| Gas & Oil - Trucks | - | - | - | - | 25 | 24 | - | - | - | - | 49 |
| Repairs - Trucks | - | - | - | - | - | 2,629 | - | - | - | - | 2,629 |
| Delivery Expense | 120,829 | 95,777 | 27,337 | 10,599 | 2,930 | 551 | 415 | 387 | 344 | 222 | 531,138 |
| Preferred Dividend | | | | | | | | | | | |
| **Total Operating Expenses** | 2,583,897 | 2,478,400 | 2,582,653 | 1,764,492 | 1,807,342 | 1,220,408 | 972,566 | 75,704 | 148,946 | 307,573 | 16,947,629 |
| | | | | | | | | | | | |
| **Operating Income** | (3,227,781) | (3,305,352) | (2,387,632) | 1,456,054 | (1,808,587) | (1,220,408) | (972,566) | (75,704) | (148,946) | (307,573) | (14,739,124) |
| | | | | | | | | | | | |
| **Other Income (Expenses)** | | | | | | | | | | | |
| Other Income | 18,053 | 15,706 | 48,215 | (1,545,470) | 1,803,979 | 6,179 | 69,308 | 21,629 | 150,244 | 1,202,601 | 1,809,965 |
| Gain (Loss) from Litigation | | | | | | 2,589,000 | | | | | 2,589,000 |
| Non Deductible Penalty | | | | | | | | | | | - |
| NCPA (LDF)Contribution | | | | | | | | | | | |
| Interest Expense | (64,271) | (53,445) | (40,896) | (13,823) | (3,146) | - | 65,613 | - | - | - | (193,844) |
| Prior Period Activity | | | | | | | | | | | |
| Patronage Dividend | | | | | | | | | | | |
| Income Taxes | - | - | 1,642 | - | - | - | - | - | - | - | 1,642 |
| **Total** | (46,218) | (37,738) | 8,961 | (1,559,293) | 1,800,832 | 2,595,179 | 134,921 | 21,629 | 150,244 | 1,202,601 | 4,206,762 |
| | | | | | | | | | | | |
| **Net Income (Loss)** | (3,273,999) | (3,343,090) | (2,378,671) | (103,239) | (7,754) | 1,374,771 | (837,646) | (54,075) | 1,298 | 895,028 | (10,532,362) |

In re ROCHESTER DRUG CO-OPERATIVE, INC.       Case No.     **20-20230**
    Debtor         Reporting Period: February 1, 2021 to February 28, 2021

**BALANCE SHEET**

The Balance Sheet is to be completed on an accrual basis only. Pre-petition liabilities must be classified separately from post-petition obligations.

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE OR SCHEDULED |
|---|---|---|---|
| *CURRENT ASSETS* | SEE ATTACHED | SEE ATTACHED | SEE ATTACHED |
| Unrestricted Cash and Equivalents | | | |
| Restricted Cash and Cash Equivalents *(see continuation sheet)* | | | |
| Accounts Receivable (Net) | | | |
| Notes Receivable | | | |
| Inventories | | | |
| Prepaid Expenses | | | |
| Professional Retainers | | | |
| Other Current Assets *(attach schedule)* | | | |
| *TOTAL CURRENT ASSETS* | | | |
| *PROPERTY & EQUIPMENT* | | | |
| Real Property and Improvements | | | |
| Machinery and Equipment | | | |
| Furniture, Fixtures and Office Equipment | | | |
| Leasehold Improvements | | | |
| Vehicles | | | |
| Less: Accumulated Depreciation | | | |
| *TOTAL PROPERTY & EQUIPMENT* | | | |
| *OTHER ASSETS* | | | |
| Amounts due from Insiders* | | | |
| Other Assets *(attach schedule)* | | | |
| *TOTAL OTHER ASSETS* | | | |
| *TOTAL ASSETS* | | | |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| *LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)* | | | |
| Accounts Payable | | | |
| Taxes Payable *(refer to FORM MOR-4)* | | | |
| Wages Payable | | | |
| Notes Payable | | | |
| Rent / Leases - Building/Equipment | | | |
| Secured Debt / Adequate Protection Payments | | | |
| Professional Fees | | | |
| Amounts Due to Insiders* | | | |
| Other Post-petition Liabilities *(attach schedule)* | | | |
| *TOTAL POST-PETITION LIABILITIES* | | | |
| *LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)* | | | |
| Secured Debt | | | |
| Priority Debt | | | |
| Unsecured Debt | | | |
| *TOTAL PRE-PETITION LIABILITIES* | | | |
| *TOTAL LIABILITIES* | | | |
| *OWNERS' EQUITY* | | | |
| Capital Stock | | | |
| Additional Paid-In Capital | | | |
| Partners' Capital Account | | | |
| Owner's Equity Account | | | |
| Retained Earnings - Pre-Petition | | | |
| Retained Earnings - Post-petition | | | |
| Adjustments to Owner Equity *(attach schedule)* | | | |
| Post-petition Contributions *(attach schedule)* | | | |
| *NET OWNERS' EQUITY* | | | |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | | | |

*"Insider" is defined in 11 U.S.C. Section 101(31).

**BALANCE SHEET - continuation section**

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| Other Current Assets | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| Other Assets | | | |
| | | | |
| | | | |
| | | | |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| Other Post-petition Liabilities | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| Adjustments to Owner's Equity | | | |
| | | | |
| | | | |
| Post-Petition Contributions | | | |
| | | | |
| | | | |

Restricted Cash:   Cash that is restricted for a specific use and not available to fund operations.
Typically, restricted cash is segregated into a separate account, such as an escrow account.

**Rochester Drug Cooperative, Inc.**

## Assets

| | # | May-20 | Jun-20 | Jul-20 | Aug-20 | Sep-20 | Oct-20 | Nov-20 | Dec-20 | Jan-21 | Feb-21 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current Assets** | | | | | | | | | | | |
| Cash | | $ 11,544,103 | $ 4,534,091 | $ 5,681,168 | $ 6,591,354 | $ 4,752,254 | $ 8,087,695 | $ 8,843,276 | $ 9,109,328 | $ 8,678,139 | $ 10,553,287 |
| Accounts Receivable | | 47,843,097 | 46,280,392 | 43,789,859 | 41,941,862 | 40,298,081 | 38,679,428 | 37,104,125 | 35,615,120 | 35,042,416 | 34,481,464 |
| Notes Receivable | | 3,168,273 | 3,168,120 | 3,124,820 | 3,143,267 | 3,158,739 | 3,174,297 | 3,189,941 | 3,206,196 | 3,222,545 | 3,222,545 |
| Allowance for Doubtful Accounts | | (35,885,355) | (35,899,124) | (36,208,369) | (36,084,495) | (36,038,078) | (35,588,823) | (35,569,932) | (35,277,856) | (35,253,491) | (35,214,102) |
| Vendor Rebates Receivable | | 2,670,630 | 2,670,630 | 2,670,630 | 2,670,630 | 2,670,630 | 2,670,630 | 2,670,630 | 2,670,630 | 2,670,630 | 2,670,630 |
| OptiSource Receivable | | 482,546 | 482,546 | 482,546 | 482,546 | 482,546 | 482,546 | 482,546 | 482,546 | 482,546 | |
| Other Receivables | | 7,204 | 8,024 | 23,831 | 9,285 | 3,705 | 10,785 | 16,454 | 21,115 | 16,449 | 16,449 |
| Inventory | | 7,629,341 | 4,404,795 | 1,718,344 | - | - | - | - | - | - | - |
| Less: Reserve For LIFO Inventory | | (7,355,876) | (6,254,609) | (4,089,626) | - | - | - | - | - | - | - |
| Current Deferred Taxes | | (58,548) | (58,548) | (58,548) | (58,548) | (58,548) | (58,548) | (58,548) | (58,548) | (58,549) | (58,548) |
| Prepaid Expenses | | 101,679 | (12,116) | 137,077 | (132,969) | (369,558) | (435,540) | (435,540) | 505,015 | 455,213 | 409,330 |
| **Total Current Assets** | | **30,147,093** | **19,324,201** | **17,271,732** | **18,562,931** | **14,899,769** | **17,022,469** | **16,242,951** | **16,273,546** | **15,255,897** | **16,081,053** |
| **Property, Plant & Equipment** | | | | | | | | | | | |
| Property, Plant, & Equipment | | 45,930,062 | 45,880,632 | 45,802,132 | 18,989,596 | 18,955,096 | 23,182 | 23,182 | 23,182 | 23,182 | - |
| Less: Accumulated Depreciation | | (25,852,654) | (26,051,925) | (26,251,196) | (13,922,939) | (13,946,117) | (23,182) | (23,182) | (23,182) | (23,182) | - |
| **Net Property, Plant, & Equipment** | | **20,077,408** | **19,828,707** | **19,550,936** | **5,066,656** | **5,008,979** | **-** | **-** | **-** | **-** | **-** |
| **Other Assets** | | | | | | | | | | | |
| Investment ~ Wholesale Alliance | | 1,207,281 | 1,207,281 | 1,207,281 | 1,207,281 | 1,207,281 | 1,207,281 | 1,207,281 | 1,207,281 | 1,207,281 | 1,207,281 |
| Intangible Asset and Goodwill, Net | | - | - | - | | | | | | | |
| **Total Other Assets** | | **1,207,281** | **1,207,281** | **1,207,281** | **1,207,281** | **1,207,281** | **1,207,281** | **1,207,281** | **1,207,281** | **1,207,281** | **1,207,281** |
| **Total Assets** | | **$ 51,431,782** | **$ 40,360,189** | **$ 38,029,949** | **$ 24,836,868** | **$ 21,116,029** | **$ 18,229,750** | **$ 17,450,232** | **$ 17,480,827** | **$ 16,463,178** | **$ 17,288,334** |

| Liabilities and Stockholders' Equity | May-20 | Jun-20 | Jul-20 | Aug-20 | Sep-20 | Oct-20 | Nov-20 | Dec-20 | Jan-21 | Feb-21 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Current Liabilities** | | | | | | | | | | |
| Accounts Payable - Pre-Petition | $ 67,710,405 | $ 67,653,991 | $ 67,624,224 | $ 67,638,362 | $ 67,661,921 | $ 67,668,148 | $ 67,668,148 | $ 67,643,400 | $ 67,600,169 | $ 67,626,345 |
| Accounts Payable - Post-Petition | $ (545,207) | $ (704,189) | $ (697,586) | $ (742,045) | $ (684,283) | $ (786,429) | $ (755,130) | $ (556,548) | $ (798,488) | $ (821,465) |
| Customer Accounts Payable | 42,381 | 42,381 | 42,381 | 42,381 | 42,381 | 42,381 | 42,381 | 42,381 | 42,381 | 42,381 |
| Preferred Dividend Payable | - | - | - | - | - | - | - | | | |
| Patronage Dividend Payable | - | | | | | - | | | | |
| Accrued Expenses | 13,801,465 | 13,765,775 | 14,041,972 | 11,593,384 | 11,621,854 | 7,456,722 | 7,483,552 | 7,423,675 | 6,750,829 | 6,677,657 |
| Accrued Income Taxes Payable | (7,772) | (7,772) | (12,374) | (12,374) | (12,374) | (12,374) | (12,374) | (41,662) | (102,591) | (102,491) |
| **Total Current Liabilities** | **81,001,271** | **80,750,186** | **80,998,617** | **78,519,708** | **78,629,498** | **74,368,448** | **74,426,577** | **74,511,246** | **73,492,299** | **73,422,427** |
| **Long Term Liabilities** | | | | | | | | | | |
| Accrued Pension Cost | 631,246 | 629,580 | 629,580 | 627,913 | 627,913 | 627,913 | 627,913 | 627,913 | 627,913 | 627,913 |
| Stock Redemption Payable | 291,320 | 291,320 | 291,320 | 291,320 | 291,320 | 291,320 | 291,320 | 291,320 | 291,320 | 291,320 |
| Revolving Credit Agreement | 22,107,893 | 14,632,141 | 14,432,141 | 3,822,875 | - | - | | | | |
| **Total Long Term Liabilities** | **23,030,460** | **15,553,041** | **15,353,041** | **4,742,108** | **919,233** | **919,233** | **919,233** | **919,233** | **919,233** | **919,233** |
| **Total Liabilities** | **104,031,731** | **96,303,227** | **96,351,658** | **83,261,816** | **79,548,731** | **75,287,681** | **75,345,810** | **75,430,479** | **74,411,533** | **74,341,660** |
| **Stockholders' Equity** | | | | | | | | | | |
| Preferred Stock, at par | 715,440 | 715,440 | 715,440 | 715,440 | 715,440 | 715,440 | 715,440 | 715,440 | 715,440 | 715,440 |
| Common Stock-Voting, at par | 1,535 | 1,535 | 1,535 | 1,535 | 1,535 | 1,535 | 1,535 | 1,535 | 1,535 | 1,535 |
| Common Stock-Non Voting, at par | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| Paid In Capital | 2,994,337 | 2,994,337 | 2,994,337 | 2,994,337 | 2,994,337 | 2,994,337 | 2,994,337 | 2,994,337 | 2,994,337 | 2,994,337 |
| Retained Earnings | (50,232,282) | (50,232,282) | (50,232,282) | (50,232,282) | (50,232,282) | (50,232,282) | (50,232,282) | (50,232,282) | (50,232,282) | (50,232,282) |
| Year To Date Earnings (Loss) | (6,078,984) | (9,422,073) | (11,800,744) | (11,903,984) | (11,911,738) | (10,536,968) | (11,374,613) | (11,428,688) | (11,427,390) | (10,532,362) |
| **Total Stockholders' Equity** | **(52,599,948)** | **(55,943,038)** | **(58,321,709)** | **(58,424,948)** | **(58,432,703)** | **(57,057,932)** | **(57,895,578)** | **(57,949,653)** | **(57,948,354)** | **(57,053,326)** |
| **Total Liabilities and Stockholders' Equity** | **$ 51,431,783** | **$ 40,360,189** | **$ 38,029,949** | **$ 24,836,868** | **$ 21,116,029** | **$ 18,229,749** | **$ 17,450,232** | **$ 17,480,826.28** | **$ 16,463,178.22** | **$ 17,288,334** |

## STATUS OF POST-PETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the
amount should be zero.

Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.

Attach photocopies of any tax returns filed during the reporting period.

| Federal | Beginning Tax | Amount Withheld and/or Accrued | Amount Paid | Date Paid | Check # or EFT | Ending Tax |
|---|---|---|---|---|---|---|
| Withholding | 4,190.34 | 23,098.61 | 23,071.83 | 2/2/2021, 2/16/2021, 2/24/2021 | 0202000022/0216000 053/0224008041 | 4,217.11 |
| FICA-Employee | 2,382.38 | 12,201.87 | 12,268.89 | 2/2/2021, 2/16/2021, 2/24/2021 | 0202000022/0216000 053/0224008041 | 2,315.36 |
| FICA-Employer | 2,382.40 | 12,201.94 | 12,268.95 | 2/2/2021, 2/16/2021, 2/24/2021 | 0202000022/0216000 053/0224008041 | 2,315.38 |
| Unemployment | 18.91 | 37.32 | 46.23 | 2/2/2021, 2/16/2021, 2/24/2021 | 0202000022/0216000 053/0224008041 | 10.00 |
| Income | - | - | - | | | |
| Other: | - | - | - | | | |
|  Total Federal Taxes | 8,974.02 | 47,539.73 | 47,655.90 | | | 8,857.85 |
| **State and Local** | | | | | | |
| Withholding | 1,160.49 | 6,585.59 | 6,592.42 | 2/2/2021, 2/16/2021, 2/24/2021 | 0202000022/0216000 053/0224008041 | 1,153.65 |
| Sales | - | - | - | | | - |
| Excise | - | - | - | | | - |
| Unemployment | 192.52 | 525.68 | 618.54 | 2/2/2021, 2/16/2021, 2/24/2021 | 0202000022/0216000 053/0224008041 | 99.66 |
| Real Property | - | - | - | | | - |
| Personal Property | - | - | - | | | - |
| Other: Disability | 37.19 | 134.78 | 140.19 | 2/2/2021, 2/16/2021, 2/24/2021 | 0202000022/0216000 053/0224008041 | 31.78 |
|  Total State and Local | 1,390.20 | 7,246.05 | 7,351.15 | | | 1,285.09 |
| | | | | | | |
| **Total Taxes** | **10,364.22** | **54,785.78** | **55,007.05** | | | **10,142.94** |

## SUMMARY OF UNPAID POST-PETITION DEBTS

Attach aged listing of accounts payable.

| | | Number of Days Past Due | | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 91 | Total |
| **Post-Petition Debts from AP** | | | | | | |
| Accounts Payable | 3,437 | - | - | - | - | 3,437 |
| Employee Benefits Payable | (15,991) | - | - | - | - | (15,991) |
| Vendor Credits | (7,960) | (19,665) | - | - | (781,285) | (808,910) |
| Total | (20,514) | (19,665) | - | - | (781,285) | (821,465) |
| **Other Incurred Post-Petition Debts (Included in Accrued Expenses on the Balance Sheet)** | | | | | | |
| Wages Payable | 10,143 | | | | | 10,143 |
| Taxes Payable | | | | | | - |
| Rent/Leases-Building | | | | | | - |
| Rent/Leases-Equipment | | | | | | - |
| Secured Debt/Adequate Protection Payments | | | | | | - |
| Amounts Due to Insiders | | | | | | - |
| Other: | | | | | | - |
| Other: | | | | | | - |
| Total | 10,143 | - | - | - | - | 10,143 |
| | | | | | | |
| Total Post-petition Debts | (10,371) | (19,665) | - | - | (781,285) | (811,322) |

**Explain how and when the Debtor intends to pay any past due post-petition debts.**

FORM MOR-4
2/2008
PAGE 6 OF 27

Case 2-20-20230-PRW Doc 1306 Filed 03/22/21 Entered 03/22/21 15:56:48,
Description: Main Document , Page 22 of 36

**AGED LISTING OF ACCOUNTS PAYABLE**
Post-Petition AP Only
*As of 2/28/2021*

| Vendor# | Vendor Name | MOR-4 Classification | Current | 0-30 | 31-60 | 61-90 | Over 91 | Total |
|---------|-------------|---------------------|---------|------|-------|-------|---------|-------|
| 794107 | M+T CENTRESUITE CREDIT CARD | Accounts Payable | 2,751.19 | - | - | - | - | 2,751.19 |
| 794157 | ROTHENBERG LAW | Accounts Payable | 562.50 | - | - | - | - | 562.50 |
| 794165 | WORLDWIDE EXPRESS | Accounts Payable | 66.00 | - | - | - | - | 66.00 |
| 793462 | PRO-FLEX ADMINISTRATORS LLC | Accounts Payable | 57.00 | - | - | - | - | 57.00 |
| 794208 | WESTSIDE REPAIR SERVICE | Accounts Payable | - | - | - | - | - | - |
| 793468 | EXCELLUS HEALTH PLAN - GROUP | Employee Benefits Payable | (15,990.96) | - | - | - | - | (15,990.96) |
| 218500 | GLENMARK PHARMACEUTICALS | Vendor Credits | - | - | - | - | (0.10) | (0.10) |
| 52000 | BEUTLICH, INC. | Vendor Credits | - | - | - | - | (0.14) | (0.14) |
| 501400 | VIRTUS PHARMACEUTICALS OPCO II | Vendor Credits | - | - | - | - | (0.22) | (0.22) |
| 432300 | RELIABLE 1 LABORATORIES | Vendor Credits | - | - | - | - | (0.41) | (0.41) |
| 69100 | KVK OPCO, INC. | Vendor Credits | - | - | - | - | (0.95) | (0.95) |
| 95000 | SUN PHARMACEUTICAL INDUSTRIES | Vendor Credits | - | - | - | - | (1.67) | (1.67) |
| 259500 | ASTELLAS PHARMA US, INC. | Vendor Credits | - | - | - | - | (2.00) | (2.00) |
| 7200 | ALCON LABORATORIES INC | Vendor Credits | - | - | - | - | (2.02) | (2.02) |
| 152500 | BAYER HEALTHCARE | Vendor Credits | - | - | - | - | (2.12) | (2.12) |
| 15600 | ACI HEALTHCARE USA INC | Vendor Credits | - | - | - | - | (2.52) | (2.52) |
| 451700 | GERI-CARE PHARMACEUTICALS | Vendor Credits | - | - | - | - | (2.97) | (2.97) |
| 170700 | LEADING PHARMA LLC | Vendor Credits | - | - | - | - | (3.05) | (3.05) |
| 420900 | STRATUS PHARMACEUTICALS | Vendor Credits | - | - | - | - | (4.00) | (4.00) |
| 682100 | COMPLETE MEDICAL SUPPLIES, INC | Vendor Credits | - | - | - | - | (4.00) | (4.00) |
| 294000 | LANNETT COMPANY INC. | Vendor Credits | - | - | - | - | (4.31) | (4.31) |
| 82100 | CAMBER PHARMACEUTICALS INC | Vendor Credits | - | - | - | - | (5.12) | (5.12) |
| 310100 | MACLEODS PHARMA USA | Vendor Credits | - | - | - | - | (6.87) | (6.87) |
| 284300 | I-HEALTH, INC. | Vendor Credits | - | - | - | - | (7.40) | (7.40) |
| 40400 | BIONPHARMA | Vendor Credits | - | - | - | - | (7.68) | (7.68) |
| 241400 | HOLLISTER INC. | Vendor Credits | - | - | - | - | (9.85) | (9.85) |
| 490700 | VISTAPHARM, INC. | Vendor Credits | - | - | - | - | (12.00) | (12.00) |
| 37200 | BAYSHORE PHARMACEUTICALS LLC | Vendor Credits | - | - | - | - | (12.20) | (12.20) |
| 480200 | SOLCO HEALTHCARE US, LLC | Vendor Credits | - | - | - | - | (12.64) | (12.64) |
| 134100 | DOT FOODS | Vendor Credits | - | - | - | - | (12.74) | (12.74) |
| 402500 | WESTMINSTER PHARMA LLC | Vendor Credits | - | - | - | - | (13.40) | (13.40) |
| 133000 | CYPRESS PHARMACEUTICAL,INC. | Vendor Credits | - | - | - | - | (13.48) | (13.48) |
| 264500 | BSN MEDICAL, INC. | Vendor Credits | - | - | - | - | (15.84) | (15.84) |
| 127000 | CUTIS PHARMA | Vendor Credits | - | - | - | - | (16.00) | (16.00) |
| 241600 | TRIVIDA HEALTH | Vendor Credits | - | - | - | - | (16.00) | (16.00) |
| 610100 | TRUPHARMA, LLC | Vendor Credits | - | - | - | - | (19.00) | (19.00) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 183300 ACCORD HEALTHCARE INC | Vendor Credits | - | - | - | - | (19.04) | (19.04) |
| 10000 ALLERGAN SALES LLC | Vendor Credits | - | - | - | - | (19.40) | (19.40) |
| 510500 TORRENT PHARMA INC. | Vendor Credits | - | - | - | - | (24.69) | (24.69) |
| 352100 RB HEALTH U.S.LLC | Vendor Credits | - | - | - | - | (25.76) | (25.76) |
| 170200 EMERSON HEALTHCARE | Vendor Credits | - | - | - | - | (28.47) | (28.47) |
| 252902 IMS, LTD | Vendor Credits | - | - | - | - | (37.50) | (37.50) |
| 439100 WOODWARD PHARMA SERVICES | Vendor Credits | - | - | - | - | (38.12) | (38.12) |
| 274800 BERRY PLASTICS CORPORATION | Vendor Credits | - | - | - | - | (44.84) | (44.84) |
| 47500 GLAXOSMITHKLINE | Vendor Credits | - | - | - | - | (46.19) | (46.19) |
| 232500 SMITH + NEPHEW, INC. | Vendor Credits | - | - | - | - | (46.90) | (46.90) |
| 491300 SANOFI PASTEUR | Vendor Credits | - | - | - | - | (65.52) | (65.52) |
| 88100 CMP PHARMA | Vendor Credits | - | - | - | - | (65.65) | (65.65) |
| 251200 HUMCO HOLDING GROUP, INC. | Vendor Credits | - | - | - | - | (72.57) | (72.57) |
| 438000 WELLS FARGO BANK | Vendor Credits | - | - | - | - | (86.42) | (86.42) |
| 104700 CIPLA USA INC | Vendor Credits | - | - | - | - | (87.33) | (87.33) |
| 291300 LEANIN' TREE | Vendor Credits | - | - | - | - | (87.81) | (87.81) |
| 399700 PHARMACEUTICAL ASSOCIATES, INC | Vendor Credits | - | - | - | - | (91.90) | (91.90) |
| 581000 X-GEN PHARMACEUTICALS | Vendor Credits | - | - | - | - | (99.00) | (99.00) |
| 13400 AMERICAN REGENT, INC | Vendor Credits | - | - | - | - | (99.25) | (99.25) |
| 381000 OTSUKA AMERICA PHARMACEUTICAL | Vendor Credits | - | - | - | - | (102.36) | (102.36) |
| 510200 TAGI PHARMA, INC. | Vendor Credits | - | - | - | - | (103.23) | (103.23) |
| 205000 COSETTE PHARMACEUTICALS, INC. | Vendor Credits | - | - | - | - | (107.33) | (107.33) |
| 241900 H2-PHARMA, LLC | Vendor Credits | - | - | - | - | (110.70) | (110.70) |
| 172200 ALLIANCE LABS | Vendor Credits | - | - | - | - | (121.02) | (121.02) |
| 110600 AJANTA PHARMA USA INC | Vendor Credits | - | - | - | - | (123.48) | (123.48) |
| 535800 GALEN US INC. | Vendor Credits | - | - | - | - | (123.69) | (123.69) |
| 416800 PRINCIPLE BUSINESS ENTERPRISES | Vendor Credits | - | - | - | - | (138.55) | (138.55) |
| 231000 MAJOR PHARMACEUTICALS | Vendor Credits | - | - | - | - | (143.98) | (143.98) |
| 1000 ABBVIE US LLC | Vendor Credits | - | - | - | - | (150.90) | (150.90) |
| 367100 NOSTRUM LABS | Vendor Credits | - | - | - | - | (156.34) | (156.34) |
| 421200 STRIDES PHARMA INC. | Vendor Credits | - | - | - | - | (168.61) | (168.61) |
| 70000 BRECKENRIDGE PHARMACEUTICAL | Vendor Credits | - | - | - | - | (203.86) | (203.86) |
| 512200 TARO PHARMACEUTICALS U.S.A. IN | Vendor Credits | - | - | - | - | (217.57) | (217.57) |
| 317100 ALKERMES INC. | Vendor Credits | - | - | - | - | (222.96) | (222.96) |
| 490900 STI PHARMA LLC | Vendor Credits | - | - | - | - | (230.40) | (230.40) |
| 329700 MEDLINE INDUSTRIES, INC. | Vendor Credits | - | - | - | - | (232.66) | (232.66) |
| 5000 AKORN INCORPORATED | Vendor Credits | - | - | - | - | (235.84) | (235.84) |
| 452600 RUGBY LABORATORIES | Vendor Credits | - | - | - | - | (264.65) | (264.65) |
| 1600 AGAMATRIX | Vendor Credits | - | - | - | - | (272.91) | (272.91) |
| 446100 RHODES PHARMA LP | Vendor Credits | - | - | - | - | (294.79) | (294.79) |
| 560400 WINDER LABORATORIES LLC | Vendor Credits | - | - | - | - | (414.12) | (414.12) |
| 512700 DIGESTIVE CARE ONC. | Vendor Credits | - | - | - | - | (422.00) | (422.00) |
| 70300 ACELLA PHARMACEUTICALS,LLC | Vendor Credits | - | - | - | - | (430.34) | (430.34) |

| Account | Name | Type | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 354000 | AUROBINDO PHARMA USA | Vendor Credits | - | - | - | - | (442.29) | (442.29) |
| 177400 | DUCHESNAY USA, INC. | Vendor Credits | - | - | - | - | (462.87) | (462.87) |
| 32400 | ASCEND LABORATORIES | Vendor Credits | - | - | - | - | (542.11) | (542.11) |
| 450000 | ABBOTT NUTRITION | Vendor Credits | - | - | - | - | (548.11) | (548.11) |
| 306600 | LUPIN PHARMACEUTICALS, INC. | Vendor Credits | - | - | - | - | (557.41) | (557.41) |
| 335600 | GLAXO WELCOME | Vendor Credits | - | - | - | - | (597.29) | (597.29) |
| 322700 | MAYNE PHARMA INC | Vendor Credits | - | - | - | - | (642.01) | (642.01) |
| 452700 | UCB, INC. | Vendor Credits | - | - | - | - | (671.54) | (671.54) |
| 359100 | NEPHRON PHARMACEUTICALS | Vendor Credits | - | - | - | - | (697.75) | (697.75) |
| 146500 | MYLAN SPECIALTY L.P. | Vendor Credits | - | - | - | - | (702.64) | (702.64) |
| 61000 | BOEHRINGER INGELHEIM PHARM. IN | Vendor Credits | - | - | - | - | (785.81) | (785.81) |
| 709600 | FRONTIER | Vendor Credits | (4,040.99) | 3,058.36 | - | - | - | (982.63) |
| 217500 | GILEAD SCIENCES, INC. | Vendor Credits | - | - | - | - | (1,042.02) | (1,042.02) |
| 32600 | AUROMEDICS PHARMA LLC | Vendor Credits | - | - | - | - | (1,113.47) | (1,113.47) |
| 582000 | XIROMED LLC | Vendor Credits | - | - | - | - | (1,764.86) | (1,764.86) |
| 491500 | BRISTOL-MYERS SQUIBB COMPANY | Vendor Credits | - | - | - | - | (1,790.35) | (1,790.35) |
| 491200 | NOVO NORDISK INC. | Vendor Credits | - | - | - | - | (2,144.16) | (2,144.16) |
| 420500 | PURDUE FREDERICK COMPANY | Vendor Credits | - | - | - | - | (2,931.32) | (2,931.32) |
| 353003 | OREXO US, INC | Vendor Credits | - | - | - | - | (3,495.42) | (3,495.42) |
| 711812 | WM CORPORATE SERVICES, INC. | Vendor Credits | (3,918.62) | - | - | - | - | (3,918.62) |
| 470100 | SUNOVION PHARMACEUTICALS INC. | Vendor Credits | - | - | - | - | (3,966.00) | (3,966.00) |
| 457000 | NOVARTIS PHARMACEUTICALS CORP. | Vendor Credits | - | - | - | - | (5,340.60) | (5,340.60) |
| 536100 | UNICHEM PHARMACEUTICALS, INC. | Vendor Credits | - | - | - | - | (5,340.83) | (5,340.83) |
| 272000 | NOVEN THERAPEUTICS, LLC | Vendor Credits | - | - | - | - | (5,491.80) | (5,491.80) |
| 535700 | UPSHER SMITH LABORATORIES INC. | Vendor Credits | - | - | - | - | (5,856.78) | (5,856.78) |
| 110000 | PERRIGO | Vendor Credits | - | - | - | - | (9,247.37) | (9,247.37) |
| 709100 | RG+E | Vendor Credits | - | (22,723.78) | - | - | 13,408.46 | (9,315.32) |
| 50800 | ALEMBIC PHARMACEUTICALS INC | Vendor Credits | - | - | - | - | (10,201.24) | (10,201.24) |
| 322100 | ANI PHARMACEUTICALS INC | Vendor Credits | - | - | - | - | (10,492.23) | (10,492.23) |
| 399000 | PHARMACEUTICAL DIVISION OF PFI | Vendor Credits | - | - | - | - | (13,304.54) | (13,304.54) |
| 349000 | MYLAN PHARMACEUTICALS, INC. | Vendor Credits | - | - | - | - | (18,650.77) | (18,650.77) |
| 561000 | WOCKHARDT USA, LLC | Vendor Credits | - | - | - | - | (20,837.64) | (20,837.64) |
| 414000 | PRASCO LLC GENERICS | Vendor Credits | - | - | - | - | (22,278.00) | (22,278.00) |
| 388000 | PAR PHARMACEUTICAL, INC. | Vendor Credits | - | - | - | - | (23,366.89) | (23,366.89) |
| 571200 | ZYDUS PHARMACEUTICALS (USA) | Vendor Credits | - | - | - | - | (23,937.36) | (23,937.36) |
| 24600 | APOTEX CORP | Vendor Credits | - | - | - | - | (30,566.88) | (30,566.88) |
| 101300 | ALVOGEN, INC. | Vendor Credits | - | - | - | - | (38,248.34) | (38,248.34) |
| 254100 | BAUSCH HEALTH US, LLC. | Vendor Credits | - | - | - | - | (41,941.22) | (41,941.22) |
| 214000 | SANDOZ INC. | Vendor Credits | - | - | - | - | (44,788.06) | (44,788.06) |
| 225600 | GREENSTONE LTD. | Vendor Credits | - | - | - | - | (50,819.27) | (50,819.27) |
| 333000 | SANOFI AVENTIS US LLC | Vendor Credits | - | - | - | - | (53,151.59) | (53,151.59) |
| 130000 | DR REDDY'S LABORATORIES | Vendor Credits | - | - | - | - | (55,598.41) | (55,598.41) |
| 296000 | TEVA PHARMACEUTICALS USA | Vendor Credits | - | - | - | - | (59,575.55) | (59,575.55) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 141400 AMNEAL PHARMACEUTICALS LLC | Vendor Credits | - | - | - | - | (92,170.05) | (92,170.05) |
| 474500 MERCK + COMPANY, INC. | Vendor Credits | - | - | - | - | (122,301.71) | (122,301.71) |
| | | (20,513.88) | (19,665.42) | - | - | (781,285.45) | (821,464.75) |
| | | | | | | *sum check* | - |
| | Accounts Payable | 3,436.69 | - | - | - | - | 3,436.69 |
| | Employee Benefits Payable | (15,990.96) | - | - | - | - | (15,990.96) |
| | Vendor Credits | (7,959.61) | (19,665.42) | - | - | (781,285.45) | (808,910.48) |
| | | (20,513.88) | (19,665.42) | - | - | (781,285.45) | (821,464.75) |

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount |
|---|---|
| Total Accounts Receivable at the beginning of the reporting period | 35,042,415.61 |
| Plus:  Amounts billed during the period | |
| Plus/(Less): Adjustments for returned checks, credits, returns, etc. | (14,532.93) |
| Plus: Deposit in Transit | |
| Less:  Amounts collected during the period | 546,418.82 |
| Total Accounts Receivable at the end of the reporting period | 34,481,463.86 |

| Accounts Receivable Aging | 0-30 Days | 31-60 Days | 61-90 Days | 91+ Days | Total |
|---|---|---|---|---|---|
| 0 - 30 days old | 60,088.81 | | | | 60,088.81 |
| 31 - 60 days old | | 41,540.69 | | | 41,540.69 |
| 61 - 90 days old | | | 32,630.69 | | 32,630.69 |
| 91+ days old | | | | 34,347,203.67 | 34,347,203.67 |
| Total Accounts Receivable | 60,088.81 | 41,540.69 | 32,630.69 | 34,347,203.67 | 34,481,463.86 |
| Less:  Bad Debts (Amount considered uncollectible) | | | | | (35,214,102.25) |
| Net Accounts Receivable | | | | | (732,638.39) |

## TAXES RECONCILIATION AND AGING

| Taxes Payable | 0-30 Days | 31-60 Days | 61-90 Days | 91+ Days | Total |
|---|---|---|---|---|---|
| 0 - 30 days old | | | | | |
| 31 - 60 days old | | | | | |
| 61 - 90 days old | | | | | |
| 91+ days old | | | | | |
| Total Taxes Payable | | | | | |
| Total Accounts Payable | | | | | |

Rochester Drug Cooperative, Inc.
Accounts Receivable
28-Feb-21

| Acct. # | Customer Name | Future/Current | 1 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 | Balance |
|---|---|---|---|---|---|---|---|---|
| 1002 | ALDEN PHARMACY INC | - | 2,693.95 | 3,342.11 | 2,653.56 | 2,635.80 | 191,212.71 | 202,538.13 |
| 1032 | BLACK ROCK PHARMACY, | - | - | - | - | - | 135,014.06 | 135,014.06 |
| 1047 | APPLEBY'S DRUG STORE | - | - | - | - | - | (115.97) | (115.97) |
| 1054 | BRIGHTON EGGERT PHAR | - | - | - | - | - | 274,814.92 | 274,814.92 |
| 1071 | COMMUNITY PHARMACY M | 845.21 | 1,120.31 | 1,389.80 | 1,103.42 | 1,096.00 | 161,857.99 | 167,412.73 |
| 1116 | CORNER DRUG STORE | - | - | - | - | - | (356.48) | (356.48) |
| 1118 | COTTRILL'S PHARMACY | - | - | - | - | - | (2.80) | (2.80) |
| 1170 | DEXTER PRESCRIPTION | - | - | - | - | - | (143.26) | (143.26) |
| 1172 | DOBBINS DRUGS INC | 238.14 | 315.65 | 391.58 | 310.90 | 308.82 | 45,604.64 | 47,169.73 |
| 1201 | FARIS PHARMACY INC. | 944.32 | 1,254.27 | 1,560.15 | 1,241.98 | 1,236.56 | 281,804.92 | 288,042.20 |
| 1223 | HARVEYS MED CTR OF S | - | - | - | - | - | (98.45) | (98.45) |
| 1260 | KINNEY DRUGS (01) | - | - | - | - | - | (3,228.35) | (3,228.35) |
| 1300 | LANGE PHARMACY  1 | - | - | - | - | - | (365.27) | (365.27) |
| 1319 | LENOX PHARMACY, INC. | - | - | - | - | - | (2,173.75) | (2,173.75) |
| 1325 | LOCKPORT HOME MEDICA | - | - | - | - | - | (64.35) | (64.35) |
| 1354 | MIDDLEPORT FAMILY HE | 4,294.81 | 5,692.71 | 7,062.07 | 5,606.93 | 5,569.22 | 822,461.83 | 850,687.57 |
| 1358 | THE PHARMACY AT UNIO | - | - | - | - | - | (9,557.23) | (9,557.23) |
| 1364 | SOUTHTOWNS MEDICAL P | - | - | - | - | - | (1,953.46) | (1,953.46) |
| 1368 | OAKFIELD FAMILY PHAR | 955.84 | 1,266.96 | 1,571.71 | 1,247.87 | 1,239.47 | 183,045.12 | 189,326.97 |
| 1402 | PRIZEL'S  PHARMACY | - | - | - | - | - | (5,147.17) | (5,147.17) |
| 1404 | QUINLAN'S PHARMACY I | - | - | - | - | - | (83.30) | (83.30) |
| 1433 | ROSENKRANS PHARMACY | 3,703.06 | 4,908.34 | 6,089.03 | 4,834.38 | 4,801.87 | 709,140.55 | 733,477.23 |
| 1442 | SERVICE PHARMACY | 2.23 | 2.20 | 2.75 | 2.17 | 2.16 | 319.85 | 331.36 |
| 1446 | SCHELL'S RED CROSS P | - | - | - | - | - | (1,539.85) | (1,539.85) |
| 1498 | TOTAL HOME HEALTH CA | - | - | - | - | - | (5,108.76) | (5,108.76) |
| 1519 | TRANSIT HILL PHARMAC | 1,802.13 | 2,388.70 | 2,963.30 | 2,352.70 | 2,336.87 | 345,109.47 | 356,953.17 |
| 1521 | VIC VENA PHARMACY IN | - | - | - | - | - | (335.75) | (335.75) |
| 1530 | WAYNE-CLIFTON PHARMA | - | - | - | - | - | (48.13) | (48.13) |
| 1544 | MACDONALD'S PHARMACY | - | - | - | - | - | (221.53) | (221.53) |
| 1560 | YOCUM'S PHARMACY | - | - | - | - | - | (29.85) | (29.85) |
| 1568 | VOGEL PHARMACY INC | - | - | - | - | - | 136,916.31 | 136,916.31 |
| 1670 | KINNEY DRUGS (70) | - | - | - | - | - | (855.78) | (855.78) |
| 1732 | NORTH POINT PHARMACY | - | - | - | - | - | (6,163.45) | (6,163.45) |
| 1736 | SPRINGCREEK PHARMACY | - | - | - | - | - | (2.68) | (2.68) |
| 1739 | SHAFER DRUG STORE | - | - | - | - | - | (107.89) | (107.89) |
| 1791 | PILL MILL, INC. | - | - | - | - | - | (67.16) | (67.16) |
| 1801 | GULSHAN PHARMACY | - | - | - | - | - | (119.17) | (119.17) |
| 1878 | REX PHARMACY | - | - | - | - | - | (4,287.34) | (4,287.34) |
| 1901 | WILLEN PHARMACY INC | - | - | - | - | - | (4,267.14) | (4,267.14) |
| 1905 | CORAM DRUGS INC. | - | - | - | - | - | (545.13) | (545.13) |
| 1917 | MEDICINE CABINET | - | - | - | - | - | (3,521.04) | (3,521.04) |
| 1975 | GARDNER'S PHARMACY, | - | - | - | - | - | 1,304,413.42 | 1,304,413.42 |
| 2049 | NOHA PHARMACY, INC. | - | - | - | - | - | (1,218.36) | (1,218.36) |
| 2051 | MIDDLE VILLAGE PHARM | - | - | - | - | - | (353.01) | (353.01) |
| 2559 | SUNRISE PHARMACY, IN | 75.86 | 100.55 | 124.73 | 99.03 | 98.36 | 14,526.44 | 15,024.97 |
| 2570 | SHIPPEE'S PHARMACY I | - | - | - | - | - | 491,412.49 | 491,412.49 |
| 2582 | MEAD SQUARE PHARMACY | - | - | - | - | - | 715,197.19 | 715,197.19 |
| 2591 | JOHNSON'S VILLAGE PH | - | - | - | - | - | (752.60) | (752.60) |
| 2598 | CLARKSTOWN PHARMACY, | - | - | - | - | - | 75,304.76 | 75,304.76 |
| 2684 | A & R PHARMACY, INC. | 13.19 | 17.48 | 21.65 | 23.94 | 25.45 | 2,510.98 | 2,612.69 |
| 2686 | BUFFALO HOSPITAL SUP | 17.69 | 70.46 | 87.40 | 69.38 | 68.90 | 10,142.39 | 10,456.22 |
| 2738 | FREWSBURG PHARMACY | - | - | - | - | - | (5,154.85) | (5,154.85) |
| 2743 | THOMAS DRUG STORE | - | - | - | - | - | (990.25) | (990.25) |
| 2752 | TRUST PHARMACY | - | - | - | - | - | (1,762.46) | (1,762.46) |
| 2765 | COLFAX PHARMACY | - | - | - | - | - | 198,278.69 | 198,278.69 |
| 2845 | TUMINARO PHARMACY OT | - | - | - | - | - | (40.06) | (40.06) |
| 2859 | VENKAT PHARM INC. | - | - | - | - | - | (107.22) | (107.22) |
| 2869 | R DRUGS ETC, INC | - | - | - | - | - | (1,728.83) | (1,728.83) |
| 2883 | WATER STREET PHARMAC | - | - | - | - | - | 339,578.80 | 339,578.80 |
| 2890 | POWELL'S PHARMACY | - | - | - | - | - | (790.18) | (790.18) |
| 2897 | TRILLIUM HEALTH INC. | - | - | - | - | - | (13,654.86) | (13,654.86) |
| 2898 | TRILLIUM HEALTH INC. | - | - | - | - | - | (2.00) | (2.00) |
| 2900 | SOL'S PHARMACY,  INC | - | - | - | - | - | (105.47) | (105.47) |
| 2949 | MARKET STREET APOTHE | - | - | - | - | - | 363,181.78 | 363,181.78 |
| 2950 | WAVERLY PHARMACY | 1,430.24 | 1,424.56 | 1,772.76 | 1,411.86 | 1,406.26 | 352,791.75 | 360,237.43 |
| 2953 | METROPLAZA PHARMACY, | - | - | - | - | - | (2,397.49) | (2,397.49) |
| 2957 | WASCHKO'S PHARMACY | - | - | - | - | - | (717.43) | (717.43) |
| 2958 | SERVICE PHARMACY | 82.14 | 81.60 | 101.22 | 80.36 | 79.83 | 11,808.38 | 12,233.53 |
| 2959 | SERVICE PHARMACY | 9.48 | 9.42 | 11.68 | 9.28 | 9.22 | 1,363.09 | 1,412.17 |
| 2962 | WHITE'S MORRISTOWN P | - | - | - | - | - | (13.23) | (13.23) |

Rochester Drug Cooperative, Inc.
Accounts Receivable
28-Feb-21

| Acct. # | Customer Name | Future/Current | 1 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 | Balance |
|---|---|---|---|---|---|---|---|---|
| 2965 | ECHO DRUGS INC. BROO | - | - | - | - | - | 1,208,419.32 | 1,208,419.32 |
| 2981 | SUMMIT PARK PHARMACY | - | - | - | - | - | (952.44) | (952.44) |
| 3001 | TRILLIUM HEALTH INC. | - | - | - | - | - | (197.69) | (197.69) |
| 3033 | VALUE PLUS PHARMACY | 5.04 | 4.00 | 4.96 | 3.94 | 3.92 | 580.13 | 601.99 |
| 3075 | J H LEASE DRUG CO | - | - | - | - | - | (115.80) | (115.80) |
| 3088 | AMATO PHARMACY INC. | - | - | - | - | - | 618,961.10 | 618,961.10 |
| 3095 | ST. GABRIEL PHARMACY | - | - | - | - | - | (1,863.76) | (1,863.76) |
| 3099 | HILTON FAMILY PHARMA | 349.65 | 463.46 | 574.94 | 456.47 | 453.40 | 66,958.19 | 69,256.11 |
| 3102 | DIRECT MEDS PHARMACY | - | - | - | - | - | (15.67) | (15.67) |
| 3109 | 5TH AVENUE PHARMACY | 93.62 | 124.09 | 153.94 | 122.22 | 121.40 | 17,928.53 | 18,543.80 |
| 3149 | SOUTH SENECA PHARMAC | - | - | - | - | - | (426.02) | (426.02) |
| 3160 | MURRAY AVENUE APOTHE | - | - | - | - | - | (76.00) | (76.00) |
| 3175 | SHIPPEE'S PHARMACY I | - | - | - | - | - | 58,364.72 | 58,364.72 |
| 3403 | MENDON PHARMACY | - | - | - | - | - | 271,595.89 | 271,595.89 |
| 3411 | MEGA AID PHARMACY IN | - | - | - | - | - | 1,834,242.56 | 1,834,242.56 |
| 3417 | ACE DRUG COMPANY INC | - | - | - | - | - | (1,643.15) | (1,643.15) |
| 3421 | INST FOR FAM HTH /FM | - | - | - | - | - | (2,355.71) | (2,355.71) |
| 3424 | HALJAY DRUG CO. INC. | - | - | - | - | - | (14.96) | (14.96) |
| 3433 | ADLIB PHARMACY CORP | - | - | - | - | - | (905.30) | (905.30) |
| 3434 | FAIRPORT PHARMACY | - | - | - | - | - | (1,709.22) | (1,709.22) |
| 3444 | YOUR HOMETOWN PHARMA | - | - | - | - | - | 623,295.37 | 623,295.37 |
| 3449 | WICKAPECKO PHARMACY | - | - | - | - | - | (40.46) | (40.46) |
| 3461 | ROCK HILL PHARMACY | - | - | - | - | - | (70.28) | (70.28) |
| 3463 | HEALTH FIRST PHARMAC | - | - | - | - | - | (2,122.95) | (2,122.95) |
| 3477 | SIMCARE PHARMACY | - | - | - | - | - | (449.75) | (449.75) |
| 3480 | CUREXA | - | - | - | - | - | 2,187,791.04 | 2,187,791.04 |
| 3495 | TRENTON AVENUE PHARM | - | - | - | - | - | (1,532.45) | (1,532.45) |
| 3498 | ALMADAD INC. | - | - | - | - | - | (209.09) | (209.09) |
| 3499 | CRESCENT DRUG CORP. | - | - | - | - | - | (1,707.74) | (1,707.74) |
| 3503 | JERSEY SHORE PHARMAC | - | - | - | - | - | (4.68) | (4.68) |
| 3508 | URBAN HLTH PLAN INC/ | 232.10 | 66.28 | - | 31.53 | 78.37 | 9,359.14 | 9,767.42 |
| 3512 | BROADWAY CHEMISTS IN | - | - | - | - | - | (47.60) | (47.60) |
| 3528 | BROAD & GRANGE PHARM | - | - | - | - | - | 57,543.89 | 57,543.89 |
| 3532 | FAMILY PHARMACY PLUS | - | - | - | - | - | (534.74) | (534.74) |
| 3541 | MEGA AID PHARMACY 1, | - | - | - | - | - | 34,777.08 | 34,777.08 |
| 3544 | BRIDGEPORT CHEMISTS | - | - | - | - | - | (81.34) | (81.34) |
| 3555 | MIDDLETOWN PHCY & ME | - | - | - | - | - | (3,231.70) | (3,231.70) |
| 3558 | WAYNE PHARMACY | - | - | - | - | - | (160.07) | (160.07) |
| 3561 | TOTAL CARE PHARMACY | - | - | - | - | - | 395,164.00 | 395,164.00 |
| 3568 | MARIANNE PHARMACY | - | - | - | - | - | (1,754.61) | (1,754.61) |
| 3571 | FUTURE PHARMACY LLC | 2.92 | 2.88 | 3.59 | 2.84 | 2.83 | 418.02 | 433.08 |
| 3584 | FUTURE PHARMACY | - | - | - | - | - | (60,306.59) | (60,306.59) |
| 3613 | TOTAL CARE PHARMACYB | - | - | - | - | - | 88,494.56 | 88,494.56 |
| 3623 | SPECIALTY CARE PHARM | - | - | - | - | - | 585,307.69 | 585,307.69 |
| 3634 | ADDISON APOTHECARY, | - | - | - | - | - | 392,687.23 | 392,687.23 |
| 3637 | MAR DRUG CORP | - | - | - | - | - | (6,399.01) | (6,399.01) |
| 3645 | MIDDLE NECK PHARMACY | - | - | - | - | - | (5,410.76) | (5,410.76) |
| 3668 | ALITON'S PHCY /HOME | - | - | - | - | - | 480,847.61 | 480,847.61 |
| 3677 | ALVIN'S PHARMACY | - | - | - | - | - | (447.88) | (447.88) |
| 3679 | KLEIN PHARMACY INC. | - | - | - | - | - | 194,040.23 | 194,040.23 |
| 3687 | JUST HERE PHARMACY I | - | - | - | - | - | (902.71) | (902.71) |
| 3693 | EXPEDITE CARE PHARMA | - | - | - | - | - | (37.76) | (37.76) |
| 3701 | HANCOCK PHARMACY VII | - | - | - | - | - | (510.80) | (510.80) |
| 3705 | BAYSHORE PHARMACY | - | - | - | - | - | (511.76) | (511.76) |
| 3706 | BRONX CARE PHARMACY | 74.49 | - | - | - | - | 124,133.23 | 124,207.72 |
| 3715 | QUALITY RX PHARMACY | - | - | - | - | - | 3,033,400.05 | 3,033,400.05 |
| 3716 | COUNTRY VILLAGE CHEM | - | - | - | - | - | 905,647.63 | 905,647.63 |
| 3717 | KINNEY DRUGS (96) | - | - | - | - | - | 830.44 | 830.44 |
| 3737 | TOWER PHARMACY, INC. | - | - | - | - | - | (3,624.63) | (3,624.63) |
| 3739 | WHITE'S PHARMACY  E. | - | - | - | - | - | (6,393.88) | (6,393.88) |
| 3741 | TOMS RIVER DRUG LLC | - | - | - | - | - | (2,636.44) | (2,636.44) |
| 3742 | REUNION PHAR & MED E | - | - | - | - | - | (209.42) | (209.42) |
| 3743 | SAV-ON DRUGS | - | - | - | - | - | (95.17) | (95.17) |
| 3745 | SEVENTH ELM DRUG COR | - | - | - | - | - | (673.60) | (673.60) |
| 3749 | PHELPS HOMETOWN PHAR | - | - | - | - | - | 399,587.03 | 399,587.03 |
| 3752 | IMPERIAL PHARMACY-BR | - | - | - | - | - | 54,087.74 | 54,087.74 |
| 3763 | CENTURY DRUGS & SURG | - | - | - | - | - | (11,565.88) | (11,565.88) |
| 3765 | COMPASHIONE PHARMACY | - | - | - | - | - | (255.26) | (255.26) |
| 3773 | NICK'S DRUGS | - | - | - | - | - | 534,025.88 | 534,025.88 |
| 3775 | A & J PHARMACY LLC | - | - | - | - | - | 436,861.28 | 436,861.28 |

Rochester Drug Cooperative, Inc.
Accounts Receivable
28-Feb-21

| Acct. # | Customer Name | Future/Current | 1 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 | Balance |
|---|---|---|---|---|---|---|---|---|
| 3777 | VALLEY PHARM & MED'L | - | - | - | - | - | (1,155.46) | (1,155.46) |
| 3787 | UNIVERSITY CHEMISTS | - | - | - | - | - | (1,335.83) | (1,335.83) |
| 3788 | BLOSS PHARMACY, INC. | - | - | - | - | - | (706.93) | (706.93) |
| 3789 | CROSS ROADS PHARMACY | - | - | - | - | - | 172,520.88 | 172,520.88 |
| 3806 | PARKER PHARMACY, INC | - | - | - | - | - | 109.86 | 109.86 |
| 3813 | VARIETY DRUGS | - | - | - | - | - | (1,335.59) | (1,335.59) |
| 3814 | SEE-RIGHT PHARMACY | - | - | - | - | - | (50.00) | (50.00) |
| 3815 | THE MEDICINE CENTER | - | - | - | - | - | (7,460.71) | (7,460.71) |
| 3816 | JEWEL OF FLUSHING RX | - | - | - | - | - | 2,582,287.88 | 2,582,287.88 |
| 3824 | PHILLY DRUGSTORE | - | - | - | - | - | (2,457.47) | (2,457.47) |
| 3828 | PRIME HEALTH INC. | - | - | - | - | - | (677.66) | (677.66) |
| 3830 | SY PHARMACY INC. | - | - | - | - | - | 152,120.30 | 152,120.30 |
| 3837 | BOOTH MEMORIAL AVE D | - | - | - | - | - | (6,989.15) | (6,989.15) |
| 3841 | URBAN HLTH PLAN IN/P | 746.17 | 421.79 | 314.90 | 100.36 | 249.45 | 29,791.27 | 31,623.94 |
| 3849 | CASTLE TOPP PHARMACY | - | - | - | - | - | (1,594.61) | (1,594.61) |
| 3854 | BEST PHARMACY INC. | - | - | - | - | - | (623.15) | (623.15) |
| 3859 | HAPPY CARE PHARMACY, | - | - | - | - | - | (3,381.54) | (3,381.54) |
| 3860 | PARK PHARMACY | - | - | - | - | - | 243,978.39 | 243,978.39 |
| 3862 | TERESA PHARMACY, INC | - | - | - | - | - | (5,838.98) | (5,838.98) |
| 3866 | PALACE PHARMACY INC. | - | - | - | - | - | (139.96) | (139.96) |
| 3867 | R&H PHARMACY INC. | - | - | - | - | - | (336.88) | (336.88) |
| 3868 | CENTURY SPECIALTY SC | - | - | - | - | - | (958.11) | (958.11) |
| 3870 | GREEN STREET PHARMAC | - | - | - | - | - | 308,624.39 | 308,624.39 |
| 3871 | OZ PHARMACY | - | - | - | - | - | (124.50) | (124.50) |
| 3872 | HEALTHCARE PHARMACY | - | - | - | - | - | (1,802.72) | (1,802.72) |
| 3879 | POLLOCK & BAILEY PHA | - | - | 50.00 | 50.00 | 50.00 | 427,469.22 | 427,619.22 |
| 3888 | HUDSON VIEW PHARMACY | - | - | - | - | - | (3,024.68) | (3,024.68) |
| 3890 | NEW FLUSHING PHARMAC | - | - | - | - | - | (500.30) | (500.30) |
| 3894 | LEMBERG'S PHARMACY, | - | - | - | - | - | (217.90) | (217.90) |
| 3904 | NATIONAL PHARMACY CO | - | - | - | - | - | 37,091.78 | 37,091.78 |
| 3907 | ALLCARE PHARMACY | - | - | - | - | - | (161.08) | (161.08) |
| 3908 | HEALTH FIRST PHARMAC | - | - | - | - | - | (1,577.13) | (1,577.13) |
| 3910 | THE OWEGO PHARMACY, | - | 573.80 | 1,426.05 | 1,132.21 | 1,124.60 | 38,080.37 | 42,337.03 |
| 3921 | WOLCOTT PHARMACY LLC | - | - | - | - | - | (505.57) | (505.57) |
| 3925 | CMV PHARMACY INC. | - | - | - | - | - | (84.91) | (84.91) |
| 3934 | PROHEALTH PHARMACY | 288.87 | 286.92 | 355.95 | 282.60 | 280.72 | 41,524.97 | 43,020.03 |
| 3939 | NORTH STREET PHARMAC | - | - | - | - | - | (22.67) | (22.67) |
| 3942 | LINDEN CARE PHARMACY | - | - | - | - | - | (571.68) | (571.68) |
| 3943 | ABC RX INC. (DG) | - | - | - | - | - | 10,560.27 | 10,560.27 |
| 3944 | ABC DRUGS (DG) | - | - | - | - | - | 39,375.26 | 39,375.26 |
| 3956 | ABC PHARMACY (DG) | - | - | - | - | - | 38,592.40 | 38,592.40 |
| 3957 | BARTH'S DRUG STORE | - | - | - | - | - | (863.60) | (863.60) |
| 3959 | OLD TOWN PHARMACY IN | - | - | - | - | - | (196.31) | (196.31) |
| 3969 | CLARKSTOWN PHARMACY | - | - | - | - | - | 325,524.88 | 325,524.88 |
| 3977 | HARRY'S PHARMACY & S | - | - | - | - | - | (1,398.50) | (1,398.50) |
| 3991 | NAPLES APOTHECARY, I | 2,713.52 | 3,596.73 | 4,461.92 | 3,542.53 | 3,518.70 | 519,642.88 | 537,476.28 |
| 3993 | GRACE POINT PHARMACY | - | - | - | - | - | (22.79) | (22.79) |
| 4019 | ELMCARE PHARMACY INC | - | - | - | - | - | (476.99) | (476.99) |
| 4023 | WELCARE PHARMACY (DG | - | - | - | - | - | 80,462.65 | 80,462.65 |
| 4030 | PLAINSBORO PHARMACY, | - | - | - | - | - | (196.79) | (196.79) |
| 4033 | ALITON'S PHCY&HOME H | - | - | - | - | - | 398,115.44 | 398,115.44 |
| 4038 | GOOD LIFE PHARMACY I | - | - | - | - | - | (250.49) | (250.49) |
| 4041 | COUNTY LINE PHARMACY | - | - | - | - | - | (398.95) | (398.95) |
| 4046 | SMITHTOWN PRESCRIPTI | - | - | - | - | - | (916.48) | (916.48) |
| 4048 | OUR CHOICE, INC | 654.43 | 1,302.26 | 1,615.53 | 1,282.64 | 1,274.02 | 188,147.05 | 194,275.93 |
| 4060 | FOUR STAR PHARMACY 2 | - | - | - | - | - | (133.54) | (133.54) |
| 4063 | SUPER STAR PHARMACY | - | - | - | - | - | (450.01) | (450.01) |
| 4067 | DRUG MART | - | - | - | - | - | (2,743.60) | (2,743.60) |
| 4075 | SAV-ON DRUGS | - | - | - | - | - | (11.33) | (11.33) |
| 4077 | SMS PHARMACY,LLC | - | - | - | - | - | (70.07) | (70.07) |
| 4078 | DUTCHESS PHARMACY | - | - | - | - | - | (1.80) | (1.80) |
| 4079 | PALMYRA PHARMACY LLC | - | - | - | - | - | (7.55) | (7.55) |
| 4084 | NEW HAVEN PHARMACY I | - | - | - | - | - | (13.40) | (13.40) |
| 4086 | 888 PHARMACY, INC | - | - | - | - | - | (315.03) | (315.03) |
| 4096 | WELLCARE PHARMACY | - | - | - | - | - | (63.21) | (63.21) |
| 4128 | BZ PHARMACY | - | - | - | - | - | (1,979.36) | (1,979.36) |
| 4135 | QUICK STOP PHARMACY | 180.88 | 239.76 | 297.45 | 236.16 | 234.56 | 34,639.56 | 35,828.37 |
| 4136 | JERSEY SHORE PHARMAC | - | - | - | - | - | 355,810.28 | 355,810.28 |
| 4140 | BOCA PHARMACY/HUNTS | 34.40 | 34.18 | 42.40 | 33.66 | 33.44 | 4,945.98 | 5,124.06 |
| 4142 | METRO DRUGS | - | - | - | - | - | (32,817.33) | (32,817.33) |

Rochester Drug Cooperative, Inc.
Accounts Receivable
28-Feb-21

| Acct. # | Customer Name | Future/Current | 1 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 | Balance |
|---|---|---|---|---|---|---|---|---|
| 4145 | MEDICINE CABINET PHA | - | - | - | - | - | 313,338.41 | 313,338.41 |
| 4147 | THE NEW PHARMACY, LL | - | - | - | - | - | (12,688.26) | (12,688.26) |
| 4150 | 870 SOUTHERN DRUG CO | - | - | - | - | - | (40.15) | (40.15) |
| 4151 | 2818 FULTON STREET P | 34.24 | 34.00 | 42.19 | 33.49 | 33.27 | 4,921.23 | 5,098.42 |
| 4152 | NL PHARMACY LLC | 142.32 | 141.96 | 35.49 | - | 140.16 | 20,733.79 | 21,193.72 |
| 4155 | BOCA PHARMACY/PROSPE | 63.97 | 63.55 | 78.83 | 62.59 | 62.16 | 9,196.13 | 9,527.23 |
| 4157 | CURE AND CARE DRUGS | - | - | - | - | - | (259.14) | (259.14) |
| 4160 | MEDINA PHARMACY, INC | - | - | - | - | - | (39.49) | (39.49) |
| 4168 | KINGSTON PHARMACY-KI | - | - | - | - | - | (602.04) | (602.04) |
| 4171 | FLATLANDS PHARMACY, | - | - | - | - | - | (443.87) | (443.87) |
| 4183 | GREENE COMMUNITY PHA | - | - | - | - | - | (1,317.10) | (1,317.10) |
| 4190 | DITMAS PHARMACY CORP | 442.71 | 586.82 | 727.97 | 577.97 | 574.08 | 84,780.99 | 87,690.54 |
| 4194 | DMR PHARMACY INC | - | - | - | - | - | (745.76) | (745.76) |
| 4195 | LIVE WELL PHARMACY L | - | - | - | - | - | (843.85) | (843.85) |
| 4225 | HANCOCK PHARMACY III | - | - | - | - | - | (1,769.04) | (1,769.04) |
| 4241 | ST BARNABAS HOS/TOT | - | - | - | - | - | (596.65) | (596.65) |
| 4246 | VILLAGE PHCY AND SUR | - | - | - | - | 479.32 | 65,780.98 | 66,260.30 |
| 4249 | EXPRESS PHARMACY(DG) | - | - | - | - | 44.75 | 6,607.77 | 6,652.52 |
| 4548 | MARLBORO DRUG CO., I | - | - | - | - | - | (291.20) | (291.20) |
| 4549 | 4TH AVENUE PHARMACY | 120.89 | 196.29 | 243.51 | 193.33 | 192.04 | 20,359.50 | 21,305.56 |
| 4550 | RESTORATION PHARMACY | 111.45 | 147.72 | 183.26 | 145.50 | 144.52 | 21,342.87 | 22,075.32 |
| 4551 | SAFE DRUGS PHARMACY | - | - | - | - | - | (5,304.71) | (5,304.71) |
| 4563 | COMMUNITY CARE PHARM | - | - | - | - | - | (4.75) | (4.75) |
| 4566 | 52 ND STREET PHARMAC | - | - | - | - | - | (837.19) | (837.19) |
| 4586 | TOWN TOTAL HEALTH LL | - | - | - | - | - | (453.75) | (453.75) |
| 4590 | BETHPAGE PHARMACY IN | - | - | - | - | - | 38,651.71 | 38,651.71 |
| 4600 | ADLIB PHARMACY CORP | - | - | - | - | - | (3.33) | (3.33) |
| 4608 | ZOYA PHARMACY INC | - | - | - | - | - | (828.02) | (828.02) |
| 4618 | CHEM RX (340B) | - | - | - | - | - | (70.94) | (70.94) |
| 4620 | CHEMISTRY RX | - | - | - | - | - | (1,284.09) | (1,284.09) |
| 4626 | MEDICAL CENTER PHARM | - | - | - | - | - | 566,787.45 | 566,787.45 |
| 4628 | QUEENS DRUG AND SURG | - | - | - | - | - | (20.63) | (20.63) |
| 4635 | NEW YORK CHEMISTS IN | - | - | - | - | - | 461,853.21 | 461,853.21 |
| 4653 | URBAN HLTH PLAN/BOCA | 1,044.78 | 590.59 | 440.92 | 140.53 | 349.28 | 41,713.22 | 44,279.32 |
| 4655 | AUSTIN WELLNESS PHAR | - | - | - | - | - | (31.50) | (31.50) |
| 4657 | DOOR TO DOOR PHARMAC | - | - | - | - | - | (624.70) | (624.70) |
| 4659 | ZUCKERMAN DRUGS(DG) | - | - | - | - | - | (90.32) | (90.32) |
| 4661 | MARTIN DRUGS LTC | - | - | - | - | - | (2,801.49) | (2,801.49) |
| 4663 | AMERICARE 1 PHARMA | - | - | - | - | - | (28,753.49) | (28,753.49) |
| 4664 | AMERICARE 2 PHARMACY | - | - | - | - | - | (1,789.47) | (1,789.47) |
| 4665 | WASHINGTON AVENUE PH | - | - | - | - | - | (13,193.19) | (13,193.19) |
| 4668 | FOCUSED CARE PHCY./K | - | - | - | - | - | (111.20) | (111.20) |
| 4673 | WEBSTER 123 PHARMACY | - | - | - | - | - | (1.35) | (1.35) |
| 4675 | HUDSON PHARMACY CORP | - | - | - | - | - | (567.13) | (567.13) |
| 4678 | BOWNE CHEMISTS LLC | - | - | - | - | - | (1,817.07) | (1,817.07) |
| 4679 | CARE SCRIPT PHARMACY | - | - | - | - | - | (664.35) | (664.35) |
| 4685 | BOCA PHARMACY SOUTHE | 9.16 | 9.10 | 11.29 | 8.97 | 8.90 | 1,316.96 | 1,364.38 |
| 4697 | VALLEY PHARMACY | - | - | - | - | - | (1,216.95) | (1,216.95) |
| 4749 | CUMBERLAND APOTHECAR | - | - | - | - | - | (291.75) | (291.75) |
| 4775 | LOCAL RX, INC. | - | - | - | - | - | (864.29) | (864.29) |
| 4909 | NORTH-WEST PHARMACY | - | - | - | - | - | (254.03) | (254.03) |
| 4929 | STANTON - NEGLEY DRU | - | - | - | - | - | (228.47) | (228.47) |
| 6003 | MEADVILLE MED. CTR / | - | - | - | - | - | (40.76) | (40.76) |
| 6008 | SHERMAN PHARMACY, IN | - | - | - | - | - | (1,382.49) | (1,382.49) |
| 6011 | CONCORD PHARMACY | - | - | - | - | - | (4,555.51) | (4,555.51) |
| 6013 | NOBLE HEALTH SERVICE | - | - | - | - | - | (6,850.04) | (6,850.04) |
| 6015 | CRESTWOOD PHARMACY | - | - | - | - | - | (91.09) | (91.09) |
| 6017 | PENDLETON STAR PHARM | 226.63 | 301.02 | 374.43 | 298.06 | 300.04 | 67,628.84 | 69,129.02 |
| 6019 | DEPIETRO'S PHARMACY | - | - | - | - | - | (1,508.45) | (1,508.45) |
| 6022 | TOWNSHIP PHARMACY | - | - | - | - | - | (1,773.89) | (1,773.89) |
| 6029 | DANWIN'S PHARMACY | - | - | - | - | - | 120,988.54 | 120,988.54 |
| 6035 | TRILLIUM HEALTH (SCI | - | - | - | - | - | (8,746.03) | (8,746.03) |
| 6036 | THE SHADYSIDE PHARMA | - | - | - | - | - | (642.47) | (642.47) |
| 6041 | NEW CLINTON PHARMACY | - | - | - | - | - | (5,382.22) | (5,382.22) |
| 6045 | SPENCERPORT FAMILY A | - | - | - | - | - | 326,035.82 | 326,035.82 |
| 6047 | VILLAGE DRUG | - | - | - | - | - | 465,855.31 | 465,855.31 |
| 6050 | LIZZA'S APOTHECARE P | - | - | - | - | - | (5,665.52) | (5,665.52) |
| 6051 | VACCARE'S PHARMACY, | - | - | - | - | - | 230.23 | 230.23 |
| 6054 | CORNER DRUG STORE | - | - | - | - | - | (2,805.01) | (2,805.01) |
| 6059 | CLIFTON-FINE HPTL AD | - | - | - | - | - | (524.68) | (524.68) |

| Acct. # | Customer Name | Future/Current | 1 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 | Balance |
|---|---|---|---|---|---|---|---|---|
| 6063 | TRILLIUM HEALTH 340B | - | - | - | - | - | (636.61) | (636.61) |
| 6070 | NORTHWEST COMMUNITY | - | - | - | - | - | (1.45) | (1.45) |
| 6083 | ALBERTY DRUGS | - | - | - | - | - | 343,867.31 | 343,867.31 |
| 6089 | MIRACLE PHARMACY INC | - | - | - | - | - | (938.09) | (938.09) |
| 6096 | OZ PHARMA INC. | - | - | - | - | - | (6,715.34) | (6,715.34) |
| 6104 | CARE FAST PHARMACY L | - | - | - | - | - | (225.00) | (225.00) |
| 6105 | VILLAGE SHIRES PHARM | - | - | - | - | - | (766.06) | (766.06) |
| 6110 | FREEDOM PHARMACY LLC | - | - | - | - | - | (359.99) | (359.99) |
| 6112 | LAUREL LONG TERM CAR | - | - | - | - | - | (1,082.94) | (1,082.94) |
| 6127 | LA VIDA DISCOUNT PHC | - | - | - | - | - | (12.73) | (12.73) |
| 6132 | YAFFA PHARMACY INC ( | - | - | - | - | - | 49,531.46 | 49,531.46 |
| 6134 | URBAN HEALTH PLAN/ B | 1,442.24 | 815.26 | 608.66 | 193.99 | 482.15 | 57,581.81 | 61,124.11 |
| 6138 | HAITIAN CENTERS COUN | - | - | - | - | 199.69 | 14,736.68 | 14,936.37 |
| 6144 | DUNN MEADOW PHARMACY | - | - | - | - | - | (12,493.30) | (12,493.30) |
| 6149 | BROADWAY PHARMACY | - | - | - | - | - | (100.01) | (100.01) |
| 6156 | PHARMACY AT MATTINA | - | - | - | - | - | (1,847.15) | (1,847.15) |
| 6158 | ROYAL DRUGS LLC | - | - | - | - | - | (1,562.59) | (1,562.59) |
| 6160 | CAREPOINT HEALTH PHA | - | - | - | - | - | (13.06) | (13.06) |
| 6162 | MSB RX CORP (DG) | - | - | - | - | - | (366.06) | (366.06) |
| 6165 | FEDCO CHEMIST PHARMA | 242.92 | 383.69 | 555.49 | 596.04 | 625.80 | 42,417.73 | 44,821.67 |
| 6167 | WHALER'S APOTHECARY | - | - | - | - | - | 250,412.12 | 250,412.12 |
| 6175 | HOMESTEAD PHARMACY | - | - | - | - | - | (14.00) | (14.00) |
| 6178 | VINCO PHARMACY SOLUT | - | - | - | - | - | (501.87) | (501.87) |
| 6182 | RITEWAY PHARMACY | - | - | - | - | - | (89.62) | (89.62) |
| 6183 | HARLEM CARE PHARMACY | - | - | - | - | - | (1,804.58) | (1,804.58) |
| 6198 | DAMIEN MINISTRIES, I | - | - | - | 5.54 | 16.62 | 3,259.20 | 3,281.36 |
| 6207 | AVENUE U PHARMACY CO | - | - | - | - | - | 181,326.64 | 181,326.64 |
| 6212 | VILLAGE DRUGS | 40.30 | 53.41 | 66.27 | 52.61 | 52.25 | 7,717.17 | 7,982.01 |
| 6222 | KINGS PHARMACY | - | - | - | - | - | (57.09) | (57.09) |
| 6225 | CIRCLE PHARMACY CORP | 111.99 | 111.23 | 137.99 | 109.56 | 108.82 | 16,098.02 | 16,677.61 |
| 6230 | 39TH STREET PHARMACY | - | - | - | - | - | 109,806.14 | 109,806.14 |
| 6232 | APOTHECARY BY DESIGN | - | - | - | - | - | (14.49) | (14.49) |
| 6236 | DAUPHIN PROFESSIONAL | - | - | - | - | - | (192.98) | (192.98) |
| 6238 | HULMEVILLE RD PHARMA | - | - | - | - | - | (7.42) | (7.42) |
| 6256 | NORTHWEST BUF COM HT | - | - | - | - | - | (2,719.44) | (2,719.44) |
| 6266 | BARTH'S DRUG STORE | - | - | - | - | - | (321.33) | (321.33) |
| 6270 | VILLAGE PHARMACY | - | - | - | - | - | (513.33) | (513.33) |
| 6272 | ALBANY COLL OF PHCY | - | - | - | - | - | (776.77) | (776.77) |
| 6280 | PRIME HEALTH PHARMAC | - | - | - | - | - | (83.23) | (83.23) |
| 6294 | CONRAD'S PHARMACY | - | - | - | - | - | 146,361.22 | 146,361.22 |
| 6295 | SMITHTOWN PRESCRIPTI | - | - | - | - | - | 339,286.39 | 339,286.39 |
| 6296 | UNION PRESCRIPTION C | 15.75 | 20.88 | 25.90 | 20.57 | 20.42 | 3,016.99 | 3,120.51 |
| 6297 | SHOP AND CARRY PHARM | - | - | - | - | - | (44.17) | (44.17) |
| 6304 | A & F PHARMACY LLC | - | - | - | - | - | (29.27) | (29.27) |
| 6319 | GOLD'S PHARMACY | - | - | - | - | - | (497.81) | (497.81) |
| 6320 | D'ALLEGRO'S PUBLIC S | - | - | - | - | - | 10,101.38 | 10,101.38 |
| 6325 | RANDALL MANOR PHCY & | - | - | - | - | - | (150.91) | (150.91) |
| 6342 | MERIDIAN VILLAGE PHA | - | - | - | - | - | (483.53) | (483.53) |
| 6350 | WIRX PHARMACY | - | - | - | - | - | (4.94) | (4.94) |
| 6357 | LIMA VILLAGE PHARMAC | - | - | - | - | - | 138,476.69 | 138,476.69 |
| 6363 | CEDENO'S PHARMACY-PE | - | - | - | - | - | (0.16) | (0.16) |
| 6365 | VITALITY DRUG & SURG | - | - | - | - | - | (21.41) | (21.41) |
| 6369 | ABRIN PHARMACY | - | - | - | - | - | (460.33) | (460.33) |
| 6370 | YORK WELLNESS PHARMA | - | - | - | - | - | (400.95) | (400.95) |
| 6392 | AMANI PHARMACY INC | - | - | - | - | - | (280.85) | (280.85) |
| 6399 | ERISE WILLIAMS & ASS | 85.30 | - | - | - | 40.60 | 4,833.20 | 4,959.10 |
| 6420 | FUSION APOTHECARY LL | - | - | - | - | - | (138.54) | (138.54) |
| 6422 | NY HEALTH PHARMACY | - | - | - | - | - | (347.41) | (347.41) |
| 6425 | ROOSEVELT DRUGS & SU | - | - | - | - | - | 413,703.48 | 413,703.48 |
| 6428 | EAST HILLS PHARMACY | - | - | - | - | - | (495.85) | (495.85) |
| 6443 | DRUG DEPOT CORPORATI | - | - | - | - | - | (1,607.46) | (1,607.46) |
| 6453 | APOTHECARE PHCY @ SH | - | - | - | - | - | (2,407.08) | (2,407.08) |
| 6457 | ALBANY COLL OF PHCY | - | - | - | - | - | (272.47) | (272.47) |
| 6458 | EAST HILLS PHARMACY | - | - | - | - | - | 345,200.23 | 345,200.23 |
| 6459 | FAMILY SERVICES NETW | - | - | - | - | 8.15 | 1,618.80 | 1,626.95 |
| 6466 | VILLAGE FERTILITY PH | - | - | - | - | - | (3,182.80) | (3,182.80) |
| 6467 | BEST QUALITY CARE PH | - | - | - | - | - | (5,126.67) | (5,126.67) |
| 6472 | DAL-HERN PHARMACY | - | - | - | - | - | (234.42) | (234.42) |
| 6475 | HONG KONG PHARMACY | - | - | - | - | - | (2,108.80) | (2,108.80) |
| 6477 | EVERS PHARMACY | - | - | - | - | - | (376.98) | (376.98) |

| Acct. # | Customer Name | Future/Current | 1 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 | Balance |
|---|---|---|---|---|---|---|---|---|
| 6517 | CRESTWOOD PHARMACY - | - | - | - | - | - | (171.45) | (171.45) |
| 6519 | THE PHARM AT TRILLIU | | | | | | (114.99) | (114.99) |
| 6528 | TRIBECA PHARMACY | - | - | - | - | - | (133.20) | (133.20) |
| 6542 | TRI-ROAD PHARMACY | 29.65 | 99.37 | 199.17 | 103.36 | 52.93 | 5,347.50 | 5,831.98 |
| 6545 | HOLMESBURG PHARMACY | - | - | - | - | - | (37.58) | (37.58) |
| 6563 | DOUGHERTY PHARMACY | - | - | - | - | - | (18.93) | (18.93) |
| 6566 | THE HOMETOWN PHY YNG | - | - | - | - | - | 2,794.26 | 2,794.26 |
| 6569 | HERSHEYCARE | - | - | - | - | - | 150,327.24 | 150,327.24 |
| 6572 | ALBANY DAMIEN CENTER | - | - | - | - | - | (351.65) | (351.65) |
| 6585 | GREYSTON HEALTH SERV | - | - | - | - | - | (9.62) | (9.62) |
| 6590 | MILLENIA RX | - | - | - | - | - | (39.81) | (39.81) |
| 6596 | NORDON DRUG | - | - | - | - | - | 557,320.66 | 557,320.66 |
| 6599 | BROTHERS UNITED INC | - | - | - | - | - | 45.37 | 45.37 |
| 6601 | NY PHARMACY NETWORK | - | - | - | - | - | (6,846.02) | (6,846.02) |
| 6604 | 88 PHARMACY | - | - | - | - | - | (8.07) | (8.07) |
| 6617 | FUTURE PHARMACY 3 LL | - | - | - | - | - | (838.85) | (838.85) |
| 6622 | BRANDON COMMUNITY PH | - | - | - | - | - | (87.77) | (87.77) |
| 6632 | IDEAL MARKETPLACE PH | - | - | - | - | - | (1,219.04) | (1,219.04) |
| 6641 | CAPCO / SOLVENCY 340 | - | - | - | - | - | (16.55) | (16.55) |
| 6642 | VANTAGE CARE APOTHEC | - | - | - | - | - | (9,884.90) | (9,884.90) |
| 6650 | TRUE CARE PHARMACY | - | - | - | - | - | (2,381.81) | (2,381.81) |
| 6653 | STV CHEMISTS 2 | - | - | - | - | - | (900.73) | (900.73) |
| 6654 | VILLAGE APOTHECARY | - | - | - | - | - | (130.59) | (130.59) |
| 6661 | APPLEBYS / BROADTP 3 | - | - | - | - | - | (2,558.67) | (2,558.67) |
| 6691 | SONO RX INC. | - | - | - | - | - | (219.00) | (219.00) |
| 6692 | QUALITY CARE PHARMAC | - | - | - | - | - | (1.32) | (1.32) |
| 6696 | NEWLANDS HEALTH INC | - | - | - | - | - | (3,188.28) | (3,188.28) |
| 6703 | JUNCTION PHARMACY (D | 60.75 | 241.98 | 300.20 | 238.32 | 236.72 | 35,020.00 | 36,097.97 |
| 6705 | STAR CARE PHARMACY I | - | - | - | - | - | (291.58) | (291.58) |
| 6710 | PHCY AT BLASDELL - N | - | - | - | - | - | (47.90) | (47.90) |
| 6715 | NEW BRITAIN PHARMACY | - | - | - | - | - | (57.55) | (57.55) |
| 6718 | RAAB PHARMACEUTICALS | - | - | - | - | - | (200.57) | (200.57) |
| 6719 | RAAB PHARMACEUTICALS | - | - | - | - | - | (2,349.51) | (2,349.51) |
| 6720 | RAAB PHARMACY | - | - | - | - | - | 170.38 | 170.38 |
| 6728 | CONEY ISLAND CHEMIST | - | - | - | - | - | (70.00) | (70.00) |
| 6734 | THE APOTHECARY | - | - | - | - | - | (4.06) | (4.06) |
| 6736 | MEDSCRIPT PHARMACY | - | - | - | - | - | (1,873.23) | (1,873.23) |
| 6737 | NEW MOON PHARMACY | - | - | - | - | - | (2,758.49) | (2,758.49) |
| 6740 | TURNPIKE RX INC | - | - | - | - | - | (9.07) | (9.07) |
| 6750 | URBAN HLTH PLAN, INC | 256.89 | 73.36 | - | 34.89 | 86.74 | 10,357.97 | 10,809.85 |
| 6751 | URBAN HLTH PLAN INC | 568.33 | 321.26 | 239.84 | 76.44 | 190.00 | 22,690.33 | 24,086.20 |
| 6752 | URBAN HLTH PLAN - B | 107.65 | 30.74 | - | 14.63 | 36.36 | 4,341.68 | 4,531.06 |
| 6757 | VIP COMMUNITY SERVIC | - | - | - | - | 3.63 | 723.11 | 726.74 |
| 6758 | GUIDING RIGHT INC 34 | 55.00 | - | - | - | 15.74 | 3,127.46 | 3,198.20 |
| 6767 | PRESCRIPTION PLUS @ | 76.80 | 101.79 | 126.28 | 100.26 | 99.59 | 14,706.61 | 15,211.33 |
| 6771 | GREENBAUM'S PHARMACY | - | - | - | - | - | 262,138.01 | 262,138.01 |
| 6772 | BORBAS PHARMACY INC | - | - | - | - | - | (580.81) | (580.81) |
| 6773 | INST FOR FAM HLTH/88 | - | - | - | - | - | (502.56) | (502.56) |
| 6774 | CAPCO / MAIN FAIR PH | - | - | - | 0.06 | 0.24 | 33.97 | 34.27 |
| 6780 | HI TECH PHARMACY INC | - | - | - | - | - | 53,540.15 | 53,540.15 |
| 6787 | FAMILY 1 PHARMACY | - | - | - | - | - | 122,083.16 | 122,083.16 |
| 6789 | DEGIULIO'S PHARMACY, | - | - | - | - | - | 166.65 | 166.65 |
| 6819 | AMERICAN HEALTH PHAR | - | - | - | - | - | (1,155.52) | (1,155.52) |
| 6822 | FRIENDLY PHARMACY | - | - | - | - | - | (78.60) | (78.60) |
| 6826 | LONG ISLAND CITY CHE | - | - | - | - | - | (5,200.36) | (5,200.36) |
| 6831 | EASY CHOICE PHARMACY | - | - | - | - | - | (7,093.13) | (7,093.13) |
| 6837 | CAPCO /BILLSTRA 340 | - | - | - | - | - | (3,301.49) | (3,301.49) |
| 6844 | APNAR PHARMACY | - | - | - | - | - | (5,651.88) | (5,651.88) |
| 6857 | EVE & MIKE PHARMACY | 5.68 | 7.53 | 9.33 | 7.41 | 7.36 | 1,086.85 | 1,124.16 |
| 6859 | COMM CONSELING CTR - | - | - | - | - | 0.92 | 182.04 | 182.96 |
| 6872 | LORVEN PHARMACY LLC | - | - | - | - | - | (433.72) | (433.72) |
| 6875 | HORIZON RIDGE CLINIC | - | - | - | - | - | (2,512.29) | (2,512.29) |
| 6878 | 1ST BRONXCARE PHARMA | - | - | - | - | - | (5,969.81) | (5,969.81) |
| 6879 | ADVANCED PHARMACY ON | - | - | - | - | - | (1,624.55) | (1,624.55) |
| 6884 | COMMUNITY WELLNESS P | - | - | - | - | 5.16 | 1,026.00 | 1,031.16 |
| 6891 | RX WELLNESS INC | - | - | - | - | - | 92,368.70 | 92,368.70 |
| 6904 | TRILLIUM HEALTH INC | - | - | - | - | - | (10,000.00) | (10,000.00) |
| 6906 | URBAN HLT PLAN/ELDER | 168.23 | 48.04 | - | 22.86 | 56.80 | 6,783.98 | 7,079.91 |
| 6913 | MERRICK WELLNESS INC | - | - | - | - | - | (1,016.08) | (1,016.08) |
| 6929 | WAYNE PHARMACY | - | - | - | - | - | (91.18) | (91.18) |

Rochester Drug Cooperative, Inc.
Accounts Receivable
28-Feb-21

| Acct. # | Customer Name | Future/Current | 1 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 | Balance |
|---|---|---|---|---|---|---|---|---|
| 6930 | GRAND CARE PHARMACY | - | - | - | - | - | (18.34) | (18.34) |
| 6947 | A TO Z PHARMACY | - | - | - | - | - | (78.67) | (78.67) |
| 6951 | MYVEN PHARMACY | - | - | - | - | - | (64.50) | (64.50) |
| 6953 | MAIN RX PHARMACY | 118.24 | 156.73 | 194.44 | 154.36 | 153.34 | 22,644.00 | 23,421.11 |
| 6955 | BETANCES/GENERAL CAR | - | - | - | - | - | (234.26) | (234.26) |
| 6959 | MOHAWK VALLEY DRUGS | - | - | - | - | - | (1,985.93) | (1,985.93) |
| 6965 | BJS DRUGS | - | - | - | - | - | (84.48) | (84.48) |
| 6974 | NORWOOD CARE PHARMAC | - | - | - | - | - | (6.53) | (6.53) |
| 6975 | BENSALEM PHARMACY | - | - | - | - | - | 127,777.31 | 127,777.31 |
| 6976 | PHARMACY OF NEWTOWN | - | - | - | - | - | 72,157.16 | 72,157.16 |
| 6977 | PENLAR PHARMACY | - | - | - | - | - | 124,476.68 | 124,476.68 |
| 6978 | VIP PHARMACY | - | - | - | - | - | 84,392.34 | 84,392.34 |
| 6979 | SILVER CARE PHARMACY | - | - | - | - | - | (173.81) | (173.81) |
| 6982 | FOREST HILLS CHEMIST | - | - | - | - | - | (886.90) | (886.90) |
| 6984 | LIBERTY CHEMISTS | - | - | 144.57 | 287.68 | 285.76 | 26,198.91 | 26,916.92 |
| 6986 | THE PHILA AIDS CONST | - | - | - | - | - | (9,179.09) | (9,179.09) |
| 6989 | COMM HLTH CTR  N OKL | - | - | - | - | 8.18 | 1,624.63 | 1,632.81 |
| 6993 | PRIMARY HLTH NETWORK | - | - | - | - | - | (5.23) | (5.23) |
| 6994 | DNA RX PHARMACY DG | - | - | - | - | - | (6.52) | (6.52) |
| 7003 | TRILLIUM HEALTH INC | - | - | - | - | - | (5,297.87) | (5,297.87) |
| 7006 | WURLITZER PHARMACY 3 | - | - | - | - | - | (1,823.74) | (1,823.74) |
| 7007 | TRILLIUM HEALTH INC | - | - | - | - | - | 0.98 | 0.98 |
| 7010 | LORRAINE PHARMACY | - | - | - | - | - | (0.01) | (0.01) |
| 7015 | JAMAICA PHARMACY | - | - | - | - | - | (1,788.63) | (1,788.63) |
| 7025 | TRILLIUM HEALTH INC | - | - | - | - | - | (2.36) | (2.36) |
| 7029 | TRILLIUM HEALTH PHAR | - | - | - | - | - | (10,302.71) | (10,302.71) |
| 7047 | ELEMENTS PHARMACY | - | - | - | - | - | (134.43) | (134.43) |
| 7051 | CAREPOINT HEALTH PHA | - | - | - | - | - | (3.00) | (3.00) |
| 7052 | HARLEM COMMUNITY PHA | - | - | - | - | - | (12.60) | (12.60) |
| 7053 | HARLEM PHARMACY & SU | - | - | - | - | - | (0.89) | (0.89) |
| 7057 | ZONE PHARMACY INC | - | - | - | - | - | (594.92) | (594.92) |
| 7058 | NEUGARD PHARMACY & S | 185.12 | 245.37 | 304.39 | 241.67 | 240.04 | 35,449.80 | 36,666.39 |
| 7064 | HERITAGE PHARMACY & | - | - | - | - | - | (36.51) | (36.51) |
| 7065 | POLLOCK & BAILEY PHA | - | - | - | - | - | (4,535.19) | (4,535.19) |
| 7067 | CASTLE AID PHARMACY | - | - | - | - | (2.54) | - | (2.54) |
| 7071 | LIFESTREAM PHARMACY | - | - | - | - | - | (19.22) | (19.22) |
| 7074 | PLANET RX | - | - | - | - | - | (28.61) | (28.61) |
| 7079 | RELIABLE PHARMACY IN | - | - | - | - | 150.28 | 32,996.33 | 33,146.61 |
| 7082 | STELLA'S PHARMACY | - | - | - | - | - | (12.72) | (12.72) |
| 7084 | WELLCARE OF SINGAC | - | - | - | - | - | (12.74) | (12.74) |
| 7093 | DAMIEN MINISTRIES | - | - | - | 0.12 | 0.60 | 69.61 | 70.33 |
| 7095 | DAMIEN MINISTRIES | - | - | - | - | - | 40.90 | 40.90 |
| 7104 | SIRI PHARMACY | - | - | - | - | - | (22.56) | (22.56) |
| 7121 | CHEM RX 340B  (INTER | - | - | - | - | - | (71.19) | (71.19) |
| 7139 | URBAN HLTH  - PHCY P | 234.19 | 66.88 | - | 31.81 | 79.07 | 9,442.00 | 9,853.95 |
| 7143 | PILL BOX RX | 394.26 | 522.60 | 648.30 | 514.72 | 511.26 | 75,502.33 | 78,093.47 |
| 7151 | GENOME PHARMACY | 29.44 | 39.02 | 48.40 | 38.43 | 38.18 | 5,637.35 | 5,830.82 |
| 8632 | SUNY AT BUFFALO | - | - | - | - | - | (23.89) | (23.89) |
| 9003 | MOBILITY PLUS | - | - | - | - | - | (11.22) | (11.22) |
| 9011 | NATHANIEL'S / CORNER | - | - | - | - | - | (42.68) | (42.68) |
| 9012 | SOL'S - ROCHESTER | - | - | - | - | - | 298.98 | 298.98 |
| 9132 | MOHAWK HOSPITAL EQUI | - | - | - | - | - | (689.53) | (689.53) |
| 9176 | SYMPHONY MEDICAL SUP | - | - | - | - | - | (1.16) | (1.16) |
| 9299 | EVERYTHING MED/ CORN | - | - | - | - | - | (6.15) | (6.15) |
| 9572 | GARY'S WORLD OF WELL | - | - | - | - | - | (243.87) | (243.87) |
| 9683 | SAUNDERS MEDICAL EQU | - | - | - | - | - | 146.94 | 146.94 |
| 9704 | FAYETTEVILLE HEALTH | - | - | - | - | - | 2,883.34 | 2,883.34 |
| 9743 | THOMAS MEDICAL SUPPL | - | - | - | - | - | (12.62) | (12.62) |
| 9768 | SELF-DIRECT, INC. | - | - | - | - | - | (4.24) | (4.24) |
| 9774 | LUCKY VITAMIN CORPOR | - | - | - | - | - | (550.19) | (550.19) |
| | | 26,215.31 | 33,873.50 | 41,540.69 | 32,630.69 | 34,479.58 | 34,312,724.09 | 34,481,463.86 |

## PAYMENTS TO INSIDERS AND PROFESSIONALS

Of the total disbursements shown on the Cash Receipts and Disbursements Report (MOR-1) list the amount paid to insiders (as defined in Section 101(31) (A)-(F) of the U.S. Bankruptcy Code) and to professionals.  For payments to insiders, identify the type of compensation paid (e.g. Salary, Bonus, Commissions, Insurance, Housing Allowance, Travel, Car Allowance, Etc.).  Attach additional sheets if necessary.

| INSIDERS | | | |
|---|---|---|---|
| NAME | TYPE OF PAYMENT | AMOUNT PAID | TOTAL PAID TO DATE |
| STEPHEN L. GIROUX | BOD Mtg Stipend | - | 15,000 |
| RICHARD KLENK | BOD Mtg Stipend | - | 16,500 |
| BORIS MANTELL | BOD Mtg Stipend | - | 15,000 |
| CHRISTOPHER CASEY | BOD Mtg Stipend | - | 6,000 |
| GARRY MROZEK | BOD Mtg Stipend | - | 16,500 |
| SCOTT MISKOVSKY | BOD Mtg Stipend | - | 16,500 |
| JOSEPH LECH | BOD Mtg Stipend | - | 16,500 |
| PAUL PAGNOTTA | BOD Mtg Stipend | - | 16,500 |
| DON ARTHUR JR. | BOD Mtg Stipend | - | 16,500 |
| John Kinney (CEO) | Salary (including partial KEIP) | 28,558 | 410,907 |
| Chris Masseth (COO) | Salary (including KEIP) | 22,328 | 273,321 |
| Dominick Pagnotta (CIO) | Salary (including KEIP) | 18,569 | 238,588 |
| Jessica Pompeo (CCO) | Salary (including KEIP) | 9,595 | 112,464 |
| TOTAL PAYMENTS TO INSIDERS | | 79,051 | 1,170,280 |

| PROFESSIONALS | | | | | |
|---|---|---|---|---|---|
| NAME | DATE OF COURT ORDER AUTHORIZING PAYMENT | AMOUNT APPROVED | AMOUNT PAID | TOTAL PAID TO DATE | TOTAL INCURRED & UNPAID* |
| LUSKIN, STERN + EISLER LLP | 3/12/2020 | n/a | - | 281,621 | - |
| FTI CONSULTING, INC. | 3/12/2020 | n/a | - | 173,893 | - |
| WOODS OVIATT GILMAN, LLP | 3/12/2020 | n/a | - | 16,461 | - |
| INSERO + COMPANY | | n/a | 1,400 | 10,360 | - |
| EPIQ CORPORATE RESTRUCTURING | OCP (5/19/20) | n/a | 70,542 | 668,399 | 1,738 |
| KURZMAN EISENBERG CORBIN LEVER | OCP | n/a | 26,492 | 377,169 | - |
| HARTER, SECREST + EMERY, LLP | 5/26/20 (Interim Comp. Order) | 135,201 | 135,201 | 856,259 | 93,138 |
| BOND, SCHOENECK + KING, PLLC | 5/26/20 (Interim Comp. Order) | 86,423 | 86,423 | 992,376 | 101,393 |
| HURON CONSULTING SERVICES LLC | 5/26/20 (Interim Comp. Order) | - | - | 1,025,814 | 154,314 |
| GLASS RATNER | 5/26/20 (Interim Comp. Order) | 35,981 | 35,981 | 535,703 | 90,484 |
| PACHULSKI STANG ZIEHL & JONES | 5/26/20 (Interim Comp. Order) | - | - | 671,114 | 178,210 |
| ROTHENBERG LAW | OCP | n/a | - | 2,476 | 563 |
| KLEHR, HARRISON, HARVEY | OCP | n/a | 5,876 | 31,101 | - |
| COLLIERS | 8/28/2020 (docket no. 688) | n/a | - | 405,000 | - |
| CBRE | 10/16/2020 (docket no. 857) | n/a | - | 157,500 | - |
| TOTAL PAYMENTS TO PROFESSIONALS | | 257,605 | 361,914 | 6,205,245 | 619,840 |

\* INCLUDE ALL FEES INCURRED, BOTH APPROVED AND UNAPPROVED

## POST-PETITION STATUS OF SECURED NOTES, LEASES PAYABLE AND ADEQUATE PROTECTION PAYMENTS

| NAME OF CREDITOR | SCHEDULED MONTHLY PAYMENT DUE | AMOUNT PAID DURING MONTH | TOTAL UNPAID POST PETITION |
|---|---|---|---|
| *None* | | | - |
| | | | |
| | | | |
| | | | |
| TOTAL PAYMENTS | | - | - |

Case 2-20-20230-PRW,    Doc 1306,    Filed 03/22/21,    Entered 03/22/21 15:56:48,
Description: Main Document  , Page 35 of 36

# DEBTOR QUESTIONNAIRE

| | Must be completed each month. If the answer to any of the questions is "Yes", provide a detailed explanation of each item. Attach additional sheets if necessary. | Yes | No |
|---|---|---|---|
| 1 | Have any assets been sold or transferred outside the normal course of business this reporting period? | Yes- Company van was sold on 2/12. See Other section on MOR-1. | |
| 2 | Have any funds been disbursed from any account other than a debtor in possession account this reporting period? | | No |
| 3 | Is the Debtor delinquent in the timely filing of any post-petition tax returns? | | No |
| 4 | Are workers compensation, general liability or other necessary insurance coverages expired or cancelled, or has the debtor received notice of expiration or cancellation of such policies? | | No |
| 5 | Is the Debtor delinquent in paying any insurance premium payment? | | No |
| 6 | Have any payments been made on pre-petition liabilities this reporting period? | | No |
| 7 | Are any post petition receivables (accounts, notes or loans) due from related parties? | | No |
| 8 | Are any post petition payroll taxes past due? | | No |
| 9 | Are any post petition State or Federal income taxes past due? | | No |
| 10 | Are any post petition real estate taxes past due? | | No |
| 11 | Are any other post petition taxes past due? | | No |
| 12 | Have any pre-petition taxes been paid during this reporting period? | | No |
| 13 | Are any amounts owed to post petition creditors delinquent? | | No |
| 14 | Are any wage payments past due? | | No |
| 15 | Have any post petition loans been been received by the Debtor from any party? | | No |
| 16 | Is the Debtor delinquent in paying any U.S. Trustee fees? | | No |
| 17 | Is the Debtor delinquent with any court ordered payments to attorneys or other professionals? | | No |
| 18 | Have the owners or shareholders received any compensation outside of the normal course of business? | | No |