# EXHIBIT G

Case 2-20-20230-PRW,   Doc 1330-7,   Filed 04/28/21,   Entered 04/28/21 15:26:41,
Description: Exhibit G, Page 1 of 134

# UNITED STATES BANKRUPTCY COURT
## WESTERN DISTRICT OF NEW YORK

In re:

ROCHESTER DRUG CO-OPERATIVE, INC.,

Debtor.

Chapter 11

Case No. 20-20230 (PRW)

## <u>NOTICE OF FILING</u>

PLEASE TAKE NOTICE that, in accordance with the *Administrative Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals and Members of Official Committees* [Docket No. 333], Pachulski Stang Ziehl & Jones LLP has filed its *Second Interim Fee Application of Pachulski Stang Ziehl & Jones LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Counsel to the Official Committee of Unsecured Creditors of the Debtor for the Period August 1, 2020 Through December 31, 2020*, a copy of which is attached hereto and hereby served upon you.

PACHULSKI STANG ZIEHL & JONES LLP

Dated: February 3, 2021

   */s/ Ilan D. Scharf*
James I. Stang, Esq. (admitted *pro hac vice*)
Ilan D. Scharf, Esq.
Jason S. Pomerantz
780 Third Avenue, 34th Floor
New York, NY 10017
Telephone: (212) 561-7700
Facsimile: (212) 561-7777
E-mail: jstang@pszjlaw.com
       ischarf@pszjlaw.com
       jspomerantz@pszjlaw.com

*Counsel to the Official Committee of Unsecured Creditors*

# UNITED STATES BANKRUPTCY COURT
## WESTERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re: | Chapter 11 |
| ROCHESTER DRUG CO-OPERATIVE, INC., | Case No. 20-20230 (PRW) |
| Debtor. | |

**COVER SHEET TO SECOND INTERIM FEE APPLICATION OF PACHULSKI STANG ZIEHL & JONES LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE DEBTOR FOR THE PERIOD AUGUST 1, 2020 THROUGH DECEMBER 31, 2020**

Name of Applicant:      Pachulski Stang Ziehl & Jones LLP ("PSZJ")

Authorized to Provide Professional Services to:      The Official Committee of Unsecured Creditors of the Debtor

Date of Order Authorizing Employment:      Order entered June 17, 2020 [Doc 409] effective as of April 9, 2020

Period for Which Compensation is Sought:      August 1, 2020 – December 31, 2020 (the "Second Compensation Period")

Amount of Fees Sought:      $561,879.50

Amount of Expense Reimbursement Sought:      $ 1,231.84

This is PSZJ's Second Interim fee application.

| | |
|---|---|
| Blended Rate in this Application for All Attorneys: | $699.25 |
| Blended Rate in this Application for All Timekeepers: | $689.76 |
| Compensation Sought in this Application Already Paid Pursuant to a Monthly Compensation Order but Not Yet Allowed: | $383,695.60 |
| Compensation Sought in this Application Not Paid Pursuant to a Monthly Compensation Order: | $178,183.90 |
| Expenses Sought in this Application Already Paid Pursuant to a Monthly Compensation Order but Not Yet Allowed: | $1,205.51 |

## I.  PRIOR MONTHLY STATEMENTS AND INTERIM APPLICATIONS FILED

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 07/08/20 | 04/09/20 – 05/31/20 | $136,667.50 | $610.34 | $136,667.50 | $610.34 |
| 08/10/20 | 06/01/20 – 06/30/20 | $140,502.50 | $488.87 | $140,502.50 | $488.87 |
| 08/27/20 | 07/01/20 – 07/31/20 | $120,567.50 | $266.87 | $120,567.50 | $266.87 |
| 12/17/20 | 08/01/20 – 08/31/20 | $160,662.50 | $536.59 | $128,530.00 | $536.59 |
| 12/17/20 | 09/01/20 – 09/30/20 | $155,774.50 | $542.38 | $124,819.60 | $542.38 |
| 12/28/20 | 10/01/20 – 10/31/20 | $ 88,162.50 | $ 49.87 | $ 70,530.00 | $ 49.87 |
| 12/30/20 | 11/01/20 – 11/30/20 | $ 75,020.00 | $ 76.67 | $ 60,016.00 | $ 76.67 |
| 01/27/21 | 12/01/20 – 12/31/20 | $ 82,260.00 | $ 26.33 | Pending | Pending |

## II.  PSZ&J PROFESSIONALS

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including Changes) (Rates capped at $700/hour) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Ilan D. Scharf | Partner 2010; Member of NY Bar since 2002 | $700.00 | 121.40 | $ 84,980.00 |
| Richard E. Mikels | Partner 2016; Member of MA Bar since 1972; Member of NY Bar since 2015 | $700.00 | 84.30 | $ 59,010.00 |
| Jason S. Pomerantz | Partner 2019; Member of CA Bar since 1991 | $700.00 | 388.70 | $272,090.00 |
| William L. Ramseyer | Of Counsel 1989; Member of CA Bar since 1980 | $700.00 | 17.30 | $ 12,110.00 |
| Gail S. Greenwood | Of Counsel 2009; Member of CA Bar since 1994 | $700.00 | 165.50 | $115,850.00 |
| Cia H. Mackle | Of Counsel 2007; Member of FL Bar since 2006 | $675.00 | 2.60 | $ 1,755.00 |
| Hayley R. Winograd | Associate 2020; Member of NY Bar since 2018 | $625.00 | 7.00 | $ 4,375.00 |
| Leslie A. Forrester | Law Library Director | $450.00 | 1.30 | $ 585.00 |

DOCS_DE:232702.2 75015/002
Case 22-90022-90230-FPRW,  Doc 1389177,  Filed 02/03/21,  Entered 02/03/21 15:28:04:41,
Description Main Exhibit Page Page 4 of 134 28

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including Changes) (Rates capped at $700/hour) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| La Asia Canty | Paralegal 2017 | $425.00 | 21.90 | $ 9,307.50 |
| Cheryl A. Knotts | Paralegal 2000 | $395.00 | 2.10 | $ 829.50 |
| Melisa DesJardien | Legal Assistant | $395.00 | 2.50 | $ 987.50 |

**Grand Total:**     **$561,879.50**
**Total Hours:**        **814.60**
**Blended Rate:**     **$689.76**

### III.     COMPENSATION BY CATEGORY

| Project Categories | Total Hours | Total Fees |
|---|---|---|
| Asset Analysis/Recovery | 201.60 | $140,322.50 |
| Avoidance Actions | 39.30 | $ 27,447.50 |
| Asset Disposition | 10.00 | $ 7,000.00 |
| Bankruptcy Litigation | 26.50 | $ 17,532.50 |
| Case Administration | 7.70 | $ 3,355.00 |
| Claims Admin./Objections | 37.30 | $ 26,110.00 |
| Compensation of Professional | 35.70 | $ 21,717.00 |
| Compensation of Prof./Others | 3.00 | $ 1,330.00 |
| Financing | 0.60 | $ 420.00 |
| General Creditors Comm. | 48.70 | $ 34,090.00 |
| Plan & Disclosure Statement | 155.20 | $108,612.50 |
| Retention of Prof./Others | 3.80 | $ 2,660.00 |
| Stay litigation | 60.80 | $ 42,202.50 |
| Tax Issues | 184.40 | $129,080.00 |

### IV.     EXPENSE SUMMARY

| Expense Category | Service Provider (if applicable)[1] | Total Expenses |
|---|---|---|
| Bloomberg | | $212.60 |
| Conference Call | Loop Up; AT&T Conference Call | $152.05 |
| Federal Express | | $ 14.82 |
| Legal Research | Lexis/Nexis | $400.66 |

---

[1] PSZ&J may use one or more service providers. The service providers identified herein below are the primary service providers for the categories described.

| Expense Category | Service Provider (if applicable)[1] | Total Expenses |
|---|---|---|
| Court Research | Pacer | $277.60 |
| Postage | US Mail | $ 52.81 |
| Reproduction Expense | | $ 46.00 |
| Reproduction/ Scan Copy | | $ 75.30 |

The total time expended in connection with the preparation of this application is not included herein, as additional time was expended after the Second Compensation Period.

Respectfully submitted,

PACHULSKI STANG ZIEHL & JONES LLP

Dated: February 3, 2021          /s/ Ilan D. Scharf
                                 James I. Stang, Esq. (admitted *pro hac vice*)
                                 Ilan D. Scharf, Esq.
                                 Jason S. Pomerantz
                                 780 Third Avenue, 34th Floor
                                 New York, NY 10017
                                 Telephone:  (212) 561-7700
                                 Facsimile:  (212) 561-7777
                                 E-mail:  jstang@pszjlaw.com
                                          ischarf@pszjlaw.com
                                          jspomerantz@pszjlaw.com

                                 *Counsel to the Official Committee of Unsecured Creditors*

| | |
|---|---|
| In re: | Chapter 11 |
| ROCHESTER DRUG CO-OPERATIVE, INC., | Case No. 20-20230 (PRW) |
| Debtor. | |

### SECOND INTERIM FEE APPLICATION OF PACHULSKI STANG ZIEHL & JONES LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE DEBTOR FOR THE PERIOD AUGUST 1, 2020 THROUGH DECEMBER 31, 2020

Pachulski Stang Ziehl & Jones LLP. ("**PSZJ**" or the "**Firm**"), counsel to the official committee of unsecured creditors of the debtor (the "**Committee**"), hereby submits this Second Interim fee application, pursuant to 11 U.S.C. §§ 330 and 331 and Rule 2016 of the Federal Rules of Bankruptcy Procedure, for (a) allowance of interim compensation for professional services performed by PSZJ for the period commencing August 1, 2020  through and including December 31, 2020 (the "**Second Compensation Period**") in the amount of $561,879.50, and (b) reimbursement of its actual and necessary expenses in the amount of $1,231.84 incurred during the Second Compensation Period, on the following grounds:

### I.     JURISDICTION

1.     The Court has jurisdiction over this application pursuant to 28 U.S.C. §§ 157 and 1334.  This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2).

2.     Venue is proper in this district pursuant to 28 U.S.C. §§ 1408 and 1409.

3.     The statutory predicates for relief are sections 330 and 331 of Title 11 of the United States Code (the "**Bankruptcy Code**") and Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**").

## II.     BACKGROUND

4.     On March 12, 2020 (the "**Petition Date**"), Rochester Drug Co-Operative, Inc. (the "**Debtor**") filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code. The Debtor remains in possession of its property and continues to operate and maintain its organization as a debtor-in-possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

5.     On April 7, 2020, the United States Trustee appointed the Committee, pursuant to section 1102 of the Bankruptcy Code. *See Appointment of Committee of Unsecured Creditors* [Doc 138]. Following the Committee's appointment, the Committee, subject to Court approval, retained PSZJ as its counsel.

6.     On or about May 12, 2020, PSZJ filed its application seeking to be employed in this case ("**Retention Application**"). As set forth in the declaration of Ilan D. Scharf in support of the Retention Application, due to the unique circumstances of this case, PSZJ proposed to charge hourly rates which are below its regular hourly rates, specifically, to charge its normal and customary hourly rates, subject to a cap of $700 per hour. On June 17, 2020, the Court entered its "Order Authorizing and Approving the Employment of Pachulski Stang Ziehl & Jones LLP as Counsel to the Official Committee of Unsecured Creditors of the Debtor Effective as of April 9, 2020" (the "**Retention Order**" [Doc 409], authorizing the

Case 2-20-20230-PRW, Doc 1397, Filed 02/08/21, Entered 02/08/21 15:26:01, Description Main Document Page 73 of 28

employment of PSZJ as counsel to the Committee effective as of April 9, 2020. The Retention Order authorized PSZJ to apply for compensation for professional services rendered and reimbursement of expenses as set forth in the Retention Application, subject to the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, and any other applicable procedures and orders of this Court.

7.      PSZJ did not receive a retainer in connection with its employment and, to date, has only received compensation for services and reimbursement of expenses pursuant to the *Administrative Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals and Members of Official Committees* entered May 26, 2020 (the "**Interim Compensation Order**") [Doc 333].

8.      Pursuant to the Interim Compensation Order, PSZJ has filed notices of invoices for services rendered during the Second Compensation Period. Copies of such notices are attached hereto as Exhibits A to E. A summary of these notices is as follows:

| Second Compensation Period | Total Fees | 80% of Fees | 20% Holdback | 100% Expenses | Total Paid during 2nd Compensation Period |
|---|---|---|---|---|---|
| 08/01/20 – 08/31/20 | $160,662.50 | $128,530.00 | $32,132.50 | $536.59 | $129,066.59 |
| 09/01/20 – 09/30/20 | $155,774.50 | $124,619.60 | $31,154.90 | $542.38 | $125,161.98 |
| 10/01/20 – 10/31/20 | $ 88,162.50 | $ 70,530.00 | $17,632.50 | $ 49.87 | $ 70,579.87 |
| 11/01/20 – 11/30/20 | $ 75,020.00 | $ 60,016.00 | $15,004.00 | $ 76.67 | $ 60,092.67 |
| 12/01/20 – 12/31/20 | $ 82,260.00 | $ 65,808.00 | $16,452.00 | $ 26.33 | $0.00 |
| Total: | $561,879.50 | $449,503.60 | $112,375.90 | $1,231.84 | $384,901.11 |

Case 22-20229-FPW   Doc 1397   Filed 04/28/21   Entered 04/28/21 15:26:01,
Description Main Document   Page 9 of 28

9.     Accordingly, pursuant to the notices of invoices filed for the Second Compensation Period, PSZJ has received a total amount of $384,901.11.  There remains unpaid a total amount of $178,210.23 for the Second Compensation Period.

### Summary of Services Rendered by PSZJ During the Second Compensation Period[1]

10.     During the Second Compensation Period, PSZJ has rendered numerous, varied and substantial services to the Committee in connection with this case, including but not limited to:

### A.     Asset Analysis and Recovery

11.     This category relates to work regarding asset analysis and recovery issues. During the Second Compensation Period, the Firm, among other things:  (1) reviewed and analyzed potential litigation claims; (2) reviewed and analyzed documents produced by the Debtor; (3) reviewed and analyzed issues regarding dividends; (4) reviewed and analyzed a Deferred Prosecution Agreement regarding factual admissions and allegations; (5) reviewed and analyzed RICO issues, including issues regarding civil RICO claims; (6) reviewed and analyzed issues regarding unsettled anti-trust claims; (7) reviewed and analyzed accounts payable issues; (8) reviewed and analyzed issues regarding estate claims; (9) reviewed and analyzed the Debtor's document production regarding Board of Directors payments, Offering Memorandum, and corporate documents relating to bylaws and amendments; (10) reviewed and analyzed financial statements; (11) reviewed and analyzed corporate records; (12) reviewed and analyzed insurance issues and related documents; (13) monitored the status of open document and

---

[1] PSZ&J billed some similar services to different categories.  Such billing has not resulted in any duplication of fees.

Case 22-20229-JFW    Doc 1397    Filed 04/08/21    Entered 04/08/21 15:36:01    Desc Main Document    Page 10 of 134

information requests; (14) reviewed and analyzed issues regarding a prospective buyer relating to anti-trust claims; (15) reviewed and analyzed corporate law issues regarding fiduciary duty and related liability; (16) reviewed and analyzed pending class actions and maintained a chart regarding such matters; (17) reviewed and analyzed due diligence requests and the Debtor's responses and performed work regarding a list of additional issues; (18) reviewed and analyzed issues regarding the Buffalo Clinical Services matter, and reviewed and analyzed a draft settlement agreement; (19) reviewed and analyzed issues regarding insurer response to subpoena and motion to compel; (20) reviewed and analyzed case strategy issues; (21) performed work regarding accounts receivable settlement negotiations and settlement agreement language; (22) reviewed and analyzed the Alliance Agreement and related documents regarding due diligence issues; (23) prepared for and attended a telephonic conference with the Debtor's principals and counsel regarding due diligence issues; (24) attended to issues regarding missing minutes of Board of Directors meetings; (25) performed work regarding additional documents and information needed; (26) reviewed and analyzed issues regarding the business judgment rule, non-statutory insiders and the timing of distributions and prepared a memorandum regarding such issues; (27) reviewed and analyzed issues regarding application of the Wagoner rule relating to RICO claims; (28) reviewed and analyzed issues regarding lack of compliance oversight and potential witnesses; (29) performed work regarding supplemental document requests; (30) reviewed and analyzed issues regarding settlement proposals; (31) attended to issues regarding settlements in the collections matters; (32) reviewed and analyzed the status of pending opioid litigation in State and Multi-District Litigation; (33) performed work regarding a

Case 22-10261-TPA    Doc 1307    Filed 04/08/21    Entered 04/08/21 15:28:01,
Desc Main Document    Page 11 of 28

502(e) agreement; (34) performed work regarding an agreement relating to document production; (35) prepared for and attended a teleconference with the Liquidating Trustee regarding accounts receivable matters; (36) performed work regarding a revised settlement agreement in the Paradiso matter; (37) reviewed and analyzed issues regarding Board of Directors fees; (38) reviewed and analyzed supplemental due diligence responses from the Debtor regarding subscriptions and members; (39) reviewed and analyzed Net Operating Loss issues; (40) reviewed and analyzed additional Board of Directors meeting minutes and related documents and updated a chronology; (41) reviewed and analyzed the M&T subordination agreement; (42) performed work regarding a draft preference report; (43) reviewed and analyzed issues regarding confirmation and post-confirmation litigation; (44) monitored the status of accounts receivable matters; (45) reviewed and analyzed issues and documents regarding the Hiscox matter; (46) performed work regarding an updated preference analysis; (47) reviewed and analyzed a memorandum regarding litigation claims and chronology; (48) reviewed and analyzed documents regarding potential litigation claims; (49) reviewed and analyzed potential preferential transfers relating to Officers and Directors; (50) performed work regarding the OptiSource settlement agreement; and (51) corresponded and conferred regarding asset analysis and recovery issues.

Fees: $140,322.50;   Hours: 201.60

## B.   Avoidance Actions

12.   This category relates to work regarding the recovery of avoidable transfers. During the Second Compensation Period, the Firm, among other things: (1) reviewed

Case 22-20022-JAW    Doc 1397    Filed 04/28/21    Entered 04/28/21 15:26:41,
Desc Main Document    Page 12 of 28

and analyzed documents regarding vendor payment issues relating to a preference analysis;

(2) reviewed and analyzed New York fraudulent transfer law regarding insider issues;

(3) reviewed and analyzed issues regarding potential key witnesses and dividend recipients;

(4) reviewed and analyzed potential preference causes of action; (5) reviewed and analyzed

issues regarding rebates or discounts as new value relating to preferential transfers; (6) reviewed

and analyzed issues regarding the company programs; (7) reviewed and updated a report

regarding preferences; and (8) corresponded and conferred regarding avoidance action issues.

Fees: $27,447.50; Hours: 39.30

### C. Asset Disposition

13. This category relates to work regarding sales and other asset disposition

issues. During the Second Compensation Period, the Firm, among other things: (1) reviewed

and analyzed issues regarding a potential interest in Fairfield property; (2) reviewed and

analyzed cause of action sale issues; (3) reviewed and analyzed inventory sale issues;

(4) reviewed and analyzed issues regarding the Rochester auction; (5) reviewed and analyzed

issues regarding competing bids; (6) prepared for and telephonically attended an auction of

Rochester assets on September 2, 2020; (7) reviewed and analyzed documents and issues in

connection with the sale of Settled Anti-Trust Claims, and prepared for and telephonically

attended an auction on September 23, 2020 of such claims; (8) attended to issues regarding sale

orders; (9) prepared for and attended a hearing on October 2, 2020 regarding the sale of settled

antitrust claims; and (10) corresponded and conferred regarding asset disposition issues.

Fees: $7,000.00;     Hours: 10.00

### D.     Bankruptcy Litigation

14.     This category relates to work regarding motions or adversary proceedings

in the Bankruptcy Court.  During the Second Compensation Period, the Firm, among other

things:  (1) reviewed and analyzed PIP class motions to compel subpoena compliance by

insurers, and the response; (2) reviewed and analyzed antitrust litigation issues; (3) reviewed and

analyzed a civil RICO complaint; (4) reviewed and analyzed issues regarding the Doud matter;

(5) reviewed and analyzed issues regarding documents received and additional documents to

request from the Debtor; (6) performed work regarding supplemental document requests;

(7) attended to issues regarding a clawback agreement; (8) performed work regarding a *pro hac*

*vice* motion; (9) reviewed and analyzed issues regarding the Giroux matter, including settlement

and subordination issues; (10) reviewed and analyzed issues regarding whether a subordination

agreement is an executory contract; (11) reviewed and analyzed potential litigation claims by the

estate; and (12) corresponded and conferred regarding bankruptcy litigation issues.

Fees: $17,532.50;     Hours: 26.50

### E.     Case Administration

15.     This category relates to work regarding administration of this case.

During the Second Compensation Period, the Firm, among other things, maintained a critical

dates memorandum, maintained a work-in-progress list, and conferred regarding case administration issues.

Fees: $3,355.00;    Hours: 7.70

**F.    Claims Administration and Objections**

16.    This category relates to work regarding claims administration and claims objections. During the Second Compensation Period, the Firm, among other things: (1) reviewed and analyzed municipality claims; (2) reviewed and analyzed issues regarding multiple claims; (3) performed work regarding a claims review and analysis; (4) reviewed and analyzed class claimants' motions to compel; (5) reviewed and analyzed school district claims; (6) reviewed and analyzed litigation claims, including damage issues; (7) reviewed and analyzed insurance issues; (8) performed work regarding a memorandum of claims analysis and categories; (9) performed work regarding a stipulation relating to school class claims; (10) reviewed and analyzed the Giroux agreement and related documents; (11) reviewed and analyzed issues regarding tort based claims; and (12) corresponded and conferred regarding claim issues.

Fees: $26,110.00;    Hours: 37.30

**G.    Compensation of Professionals**

17.    This category relates to issues regarding the compensation of the Firm. During the Second Compensation Period, the Firm, among other things: (1) performed work regarding its June, July, August, September, October, November and December 2020 monthly fee statements relating to the preparation of fee applications; (2) monitored the status and filing

of fee statements; (3) performed work regarding the Firm's First and Second interim fee applications; (4) prepared for and attended a fee application hearing on October 16, 2020; and (5) corresponded regarding compensation issues.

Fees: $21,717.00;     Hours: 35.70

**H.      Compensation of Professionals --Others**

18.      This category relates to issues regarding the compensation of professionals, other than the Firm.   During the Second Compensation Period, the Firm, among other things:  (1) performed work regarding GlassRatner monthly fee statements and its First interim fee application; (2) monitored the status and filing of fee statements; and (3) corresponded regarding compensation issues.

Fees: $1,330.00;     Hours: 3.00

**I.      Financing**

19.      This category relates to issues regarding Debtor in Possession financing and use of cash collateral.   During the Second Compensation Period, the Firm, among other things, reviewed and analyzed budget forecast issues, and reviewed and analyzed issues regarding a Bank payoff letter.

Fees: $420.00;     Hours: 0.60

**J.      General Creditors Committee**

20.      This category relates to general Committee issues.   During the Second Compensation Period, the Firm, among other things:  (1) performed work regarding the selection of a Liquidating Trustee; (2) prepared for and participated in conferences with the Committee

Case 22-20292-GLT   Doc 1397   Filed 04/28/21   Entered 04/28/21 15:26:01
Desc Main Document   Page 16 of 134

and the Liquidating Trustee regarding case issues; (3) reviewed and analyzed antitrust issues; (4) attended to status report issues; (5) reviewed and analyzed issues regarding document requests; (6) reviewed and analyzed Plan issues; (7) performed work regarding a teleconference with the Debtor's representatives; (8) reviewed and analyzed issues regarding an M&T Bank letter; (9) performed work regarding a non-disclosure agreement for the Liquidating Trust; (10) reviewed and analyzed IRS tax claim issues; (11) reviewed and analyzed Liquidating Trust agreement issues; (12) reviewed and analyzed timeline issues; (13) reviewed and analyzed document retention issues; (14) reviewed and analyzed issues regarding Doud, Hiscox and OptiSource litigation; and (15) conferred and corresponded regarding general Committee issues.

Fees: $34,090.00; Hours: 48.70

### K. Plan and Disclosure Statement

21. This category relates to issues regarding a Plan of Reorganization ("Plan") and Disclosure Statement. During the Second Compensation Period, the Firm, among other things: (1) attended to issues regarding the Liquidating Trust and Liquidating Trustee; (2) reviewed and analyzed a Plan and Disclosure Statement; (3) reviewed and analyzed issues regarding objections to the Plan and Disclosure Statement; (4) performed work regarding revisions to the Plan and Disclosure Statement; (5) performed work regarding transition issues relating to the Liquidating Trust; (6) prepared for and attended a telephonic conference with the Debtor's employees and professionals and the Liquidating Trustee regarding transition issues; (7) prepared for and attended a telephonic conference with the Liquidating Trustee regarding litigation claims; (8) attended to timeline issues regarding confirmation and Plan effective date;

Case 22-20229-FPW Doc 13977 Filed 02/02/21 Entered 02/02/21 15:26:41 Desc Main Document Page 17 of 28

(9) reviewed and analyzed Plan and Disclosure Statement issues relating to possible settlement with the IRS; (10) reviewed and analyzed issues regarding an amended Plan and Disclosure Statement; (11) performed work regarding drafting a Liquidating Trust agreement; (12) reviewed and analyzed Plan-related contract rejection issues; (13) reviewed and analyzed objections to the Plan and Disclosure Statement; (14) reviewed and analyzed issues regarding the potential impact of the IRS settlement on the Liquidating Trust; (15) reviewed and analyzed the Plan regarding treatment of the IRS claim; (16) performed work regarding an amended Plan and Disclosure Statement; (17) reviewed and analyzed exculpation issues; (18) performed research; (19) performed work regarding revisions to the Liquidating Trust Agreement; and (20) conferred and corresponded regarding Plan and Disclosure Statement issues.

Fees: $108,612.50;    Hours: 155.20

**L.    Retention of Professionals--Others**

22.    This category relates to issues regarding the retention of professionals, other than the Firm.   During the Second Compensation Period, the Firm, among other things: (1) performed work regarding the selection of a Liquidating Trustee; and (2) corresponded and conferred regarding retention issues.

Fees: $2,660.00;     Hours: 3.80

**M.    Stay Litigation**

23.    This category relates to work regarding the automatic stay and relief from stay motions.  During the Second Compensation Period, the Firm, among other things: (1) reviewed and analyzed the Roy relief from stay motion and performed work regarding an

Case 22-09220-PRW, Doc 13977, Filed 02/08/21, Entered 02/08/21 15:28:01,
Description Main Document Page 18 of 134

objection to such motion; (2) reviewed and analyzed the Echo Drugs and Nelroy Drugs relief from stay motions and performed work regarding objections to such motions; (3) reviewed and analyzed the Nelroy Drugs and Echo Drugs motions for reconsideration and performed work regarding an Omnibus response; (4) reviewed and analyzed a supplemental declaration regarding the Echo Drugs relief from stay motion; (5) prepared for and attended a hearing on October 23, 2020 on the Nelroy Drugs and Echo Drugs relief from stay matters; (6) reviewed and analyzed the Doud motion for relief from stay and the Debtor's response; (7) reviewed and analyzed insurance issues relating to the Doud motion for relief from stay; (8) reviewed and analyzed joinder issues regarding the Doud motion; and (9) corresponded and conferred regarding stay litigation issues.

Fees: $42,202.50; Hours: 60.80

**N. Tax Issues**

24. This category relates to work regarding tax issues. During the Second Compensation Period, the Firm, among other things: (1) reviewed and analyzed issues regarding the IRS claim; (2) reviewed and analyzed issues regarding possible objections to the IRS claim; (3) reviewed and analyzed government claims in other drug cases; (4) reviewed and analyzed issues regarding Internal Revenue Code Section 280(e); (5) reviewed and analyzed financial documents; (6) reviewed and analyzed the Debtor's draft objection to the IRS claim; (7) reviewed and analyzed constitutional issues relating to IRS tax claim; (8) performed work regarding a joinder to objection to the IRS claim; (9) reviewed and analyzed the IRS assertion of priority claim status; (10) reviewed and analyzed defenses to objections to the IRS claim;

Case 22-20229-FPW   Doc 1397   Filed 04/08/21   Entered 04/08/21 15:26:01,
Description Main Document   Page 19 of 134

(11) reviewed and analyzed Net Operating Loss issues; (12) performed work regarding

negotiations with the IRS; (13) reviewed and analyzed potential settlement issues;

(14) performed work regarding an IRS settlement term sheet; (15) performed work regarding a

settlement agreement with the IRS; (16) prepared for and attended conference calls with the

Debtor's representatives regarding the IRS claim settlement; (17) reviewed and analyzed

proposed additional changes by the Department of Justice to the IRS settlement agreement; and

(18) corresponded and conferred regarding tax issues.

> Fees: $129,080.00;   Hours: 184.40

25.     The above-referenced description of services is not intended to be

exhaustive of the scope of PSZJ's services rendered on behalf of the Committee.  A full

accounting of all services rendered on behalf of the Committee during the Second Compensation

Period is contained in related time records attached to the notices of invoices, attached hereto as

Exhibits A to E.

26.     As contained in the time records attached to the notices of invoices, PSZJ

has expended a total of 814.60 hours during the Second Compensation Period representing the

Committee in this case.  The value of the services rendered to the Committee by PSZJ is

$561,879.50 and PSZJ has incurred actual and necessary out-of-pocket expenses in the amount

of $1,231.84 during the Second Compensation Period in connection with such professional

services.

### III.     RELIEF REQUESTED

27.     By this application, PSZJ requests entry of an order, substantially in the form attached as Exhibit F:  (a) allowing, on an interim basis, $561,879.50 as compensation for professional services rendered and $1,231.84 as reimbursement of actual and necessary out-of-pocket expenses incurred during the Second Compensation Period in connection with such professional services, and (b) directing the Debtor to pay PSZJ the amount of $178,210.23 for the total unpaid portion of the Second Compensation Period.

### Professional Services Rendered During the Second Compensation Period

28.     The value of the professional services rendered to the Committee during the Second Compensation Period has been billed at rates normally charged by PSZJ for comparable services performed for other clients, subject to a $700/hour cap.  The requested fees in the amount of $561,879.50 are reasonable under the circumstances, and reflect the expertise of counsel in representing the Committee in this case.

29.     PSZJ has attempted to avoid any duplication of services by its professionals in rendering services.  When more than one professional participated in any conference or hearing, such joint participation was necessary because of the complexity of the legal issues involved, the various legal disciplines required, or the need to familiarize the professional with such matters so that he or she could independently perform further essential services in connection with this case.

30.     Each entry itemized in PSZJ's time records includes (a) use of a project category (each a "**Project Category**"), (b) a description of each activity or service that an

Case 22-90273-FPRW   Doc 1397   Filed 02/03/21   Entered 02/03/21 15:28:01,
Description Main Document   Page 21 of 28

individual performed, and (c) the number of hours (in increments of one-tenth of an hour) spent

by an individual performing the activity or providing service. Attached as Exhibit G is a list of

the aggregate recorded hours, blended rate and fees incurred for each Project Category.

### Actual and Necessary Expenses Incurred During the Second Compensation Period

31.     During the Second Compensation Period, PSZJ has incurred actual and

necessary out-of-pocket expenses in the total amount of $1,231.84.

32.     PSZJ seeks reimbursement for, among other things, the following types of

expenses:  (a) copy expenses; (b) conference calls; (c) online research; (d) delivery services and

couriers; (e) postage; (f) trial transcript costs; and (g) miscellaneous expenses.  Below is a

summary of the actual and necessary out-of-pocket expenses incurred on behalf of the

Committee during the Second Compensation Period:

| EXPENSE CATEGORY | AMOUNT |
|---|---|
| **Copy Expense** | $121.30 |
| **Conference Call** | $152.05 |
| **Online Research** | $890.86 |
| Lexis-Nexis Research | $400.66 |
| PACER Research | $277.60 |
| Bloomberg | $212.60 |
| **Postage** | $ 52.81 |
| **Federal Express** | $ 14.82 |
| **Total:** | $1,231.84 |

All expense entries detailed in PSZJ's time records include an itemization of the expenses by
category, the date the expense was incurred, and the amount of the expense.  The requested
expenses are of the kind customarily charged by PSZJ for similar items in other similar matters.
All expenses were incurred on behalf of the Committee, and all expenses paid to outside vendors
were billed in this case by PSZJ at the rate charged to PSZJ.

Case 22-20229-FPW    Doc 1397    Filed 04/08/21    Entered 04/08/21 15:26:41,
Description Main Document    Page 22 of 134    Page 213 of 28

## IV.    GROUNDS FOR GRANTING RELIEF REQUESTED

33.    All of the services for which compensation is requested by PSZJ were performed for, or on behalf of, the Committee, and not on behalf of the Debtor, any creditor, examiner, trustee or any other entity.  In addition, PSZJ has not entered into any agreements to fix fees or share compensation as prohibited by 18 U.S.C. § 155 and 11 U.S.C. § 504.

34.    This interim application is made at this time due to the substantial amount of time devoted on behalf of the Committee during the Second Compensation Period and the impact that the expenditure of such an amount of time without further compensation will have upon PSZJ finances if compensation were delayed to a later time.  Thus, Applicant respectfully submits that, pursuant to Local Rule 2016-1 and the Interim Compensation Order, Applicant should not be required to await the conclusion of this case to request the relief sought in this interim fee application.

35.    As this Application demonstrates, the services that PSZJ has rendered on behalf of the Committee have been beneficial to the Committee and the Debtor's estate in that the services have been utilized to assist the Committee with those matters outlined above.

36.    The attorneys primarily responsible for representing the Committee in connection with this case, Ilan D. Scharf and Jason S. Pomerantz, have extensive experience in representing creditors' committees, and in cases similar to this one.

37.    Section 331 of the Bankruptcy Code provides for interim compensation of professionals and incorporates the substantive standards of section 330 of the Bankruptcy Code that govern the Court's award of such compensation.  See 11 U.S.C. § 331.  Section 330 of the

Bankruptcy Code provides that a court may award a professional employed under section 327 of the Bankruptcy Code "reasonable compensation for actual, necessary services rendered . . . and reimbursement for actual, necessary expenses." 11 U.S.C. § 330(a)(1)(A)-(B). Section 330 of the Bankruptcy Code also sets forth the criteria for the award of such compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded … the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including –
>
> (A) the time spent on such services;
>
> (B) the rates charged for such services;
>
> (C) whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;
>
> (D) whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;
>
> (E) with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and
>
> (F) whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3).

38. PSZJ has reviewed the requirements of each of the foregoing and believes that this application is in compliance with such requirements, as applicable.

39. In addition to the foregoing specified services, PSZJ believes that it has performed further services which are not reflected in the time records. It is impossible to record the detail of each letter, telephone call, conference time or research. Many such hours have been

performed to date, but PSZJ is not requesting compensation for them.  Further, as set forth above, PSZJ has capped its hourly rate.

40.     All services for which PSZJ seeks compensation, and expenses for which it seeks reimbursement, were performed on behalf of the Committee and were necessary and beneficial to the Committee.  PSZJ worked diligently to anticipate or respond to the Committee's needs and assist in the navigation of this very complex chapter 11 case.  The compensation requested herein is reasonable in light of the nature, extent, and value of such services rendered to the Committee.

41.     In connection with the matters covered by this application, PSZJ received no payment and no promises of payment for services rendered, or to be rendered, from any source other than the Debtor's bankruptcy estate.  There is no agreement or understanding between PSZJ and any other person, other than members of the firm, for the sharing of compensation received for services rendered in this case.

## V.       Valuation of Services

42.     Attorneys and paraprofessionals of PSZ&J expended a total 814.60 hours in connection with their representation of the Committee during the Second Compensation Period, as follows:

Case 22-90273 Document 1307 Filed 02/08/21 Entered 02/08/21 15:26:01,
Description Main Document Page 25 of 28

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including Changes) (Rates capped at $700/hour) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Ilan D. Scharf | Partner 2010; Member of NY Bar since 2002 | $700.00 | 121.40 | $ 84,980.00 |
| Richard E. Mikels | Partner 2016; Member of MA Bar since 1972; Member of NY Bar since 2015 | $700.00 | 84.30 | $ 59,010.00 |
| Jason S. Pomerantz | Partner 2019; Member of CA Bar since 1991 | $700.00 | 388.70 | $272,090.00 |
| William L. Ramseyer | Of Counsel 1989; Member of CA Bar since 1980 | $700.00 | 17.30 | $ 12,110.00 |
| Gail S. Greenwood | Of Counsel 2009; Member of CA Bar since 1994 | $700.00 | 165.50 | $115,850.00 |
| Cia H. Mackle | Of Counsel 2007; Member of FL Bar since 2006 | $675.00 | 2.60 | $ 1,755.00 |
| Hayley R. Winograd | Associate 2020; Member of NY Bar since 2018 | $625.00 | 7.00 | $ 4,375.00 |
| Leslie A. Forrester | Law Library Director | $450.00 | 1.30 | $ 585.00 |
| La Asia Canty | Paralegal 2017 | $425.00 | 21.90 | $ 9,307.50 |
| Cheryl A. Knotts | Paralegal 2000 | $395.00 | 2.10 | $ 829.50 |
| Melisa DesJardien | Legal Assistant | $395.00 | 2.50 | $ 987.50 |

> **Grand Total:**    **$561,879.50**
> **Total Hours:**         **814.60**
> **Blended Rate:**    **$689.76**

43. To the extent time or disbursement charges for services rendered or expenses incurred relate to the Second Compensation Period but were not processed prior to the preparation of this application or PSZJ has for any other reason not yet sought compensation or reimbursement of expenses herein with respect to any services rendered or expenses incurred during the Second Compensation Period, PSZJ reserves the right to request compensation for such services and reimbursement of such expenses in a future application.

44.     In accordance with the factors enumerated in section 330 of the

Bankruptcy Code, it is respectfully submitted that the amount requested by PSZ&J is fair and

reasonable given (a) the complexity of the case, (b) the time expended, (c) the nature and extent

of the services rendered, (d) the value of such services, and (e) the costs of comparable services

other than in a case under the Bankruptcy Code.  Moreover, PSZ&J has reviewed the

requirements of Local Rule 2016-1 and the Interim Compensation Order entered May 26, 2020

and believes that this Application complies with such Rule and Order.

## VI.      NOTICE

45.     Notice of this application is being given to (a) the Debtor, (b) the Debtor's

counsel, (c) the U.S. Trustee, and (d) those parties who have appeared in this case or have

requested notice pursuant to Bankruptcy Rule 2002.

**WHEREFORE**, PSZJ respectfully requests the Court enter an order,

substantially in the form attached as Exhibit F:  (i) allowing, on an interim basis, $561,879.50 as

compensation for professional services rendered and $1,231.84 as reimbursement of actual and

necessary out-of-pocket expenses incurred during the Second Compensation Period in

connection with such professional services; (ii) directing the Debtor to pay PSZJ the amount of

$178,210.23 for the unpaid amounts incurred during the Second Compensation Period; (iii)

allowing such compensation for professional services rendered and reimbursement of actual and

necessary out-of-pocket expenses incurred without prejudice to PSZJ's right to seek additional

compensation for services performed and expenses incurred during the Second Compensation

Period, which were not processed at the time of this application; and (iv) granting PSZJ all other

just and proper relief.

            Respectfully submitted,

Date: February 3, 2021       **PACHULSKI STANG ZIEHL & JONES LLP**

  _/s/ Ilan D. Scharf_
James I. Stang (admitted _pro hac vice_)
Ilan D. Scharf
Jason S. Pomerantz
780 Third Avenue, 34th Floor
New York, NY  10017
Telephone:  (212) 561-7700
Facsimile:  (212) 561-7777
Email:    jstang@pszjlaw.com
         ischarf@pszjlaw.com
         jspomerantz.com

_Counsel to the Official Committee of Unsecured Creditors_

# VERIFICATION

STATE OF NEW YORK    :
                                :
COUNTY OF NEW YORK  :

        Ilan D. Scharf, after being duly sworn according to law, deposes and says:

        a)        I am a partner with the applicant law firm Pachulski Stang Ziehl & Jones LLP, and have been admitted to appear before this Court.

        b)        I am familiar with the work performed on behalf of the Committee by the lawyers and paraprofessionals of PSZ&J.

        c)        I have reviewed the foregoing Application and the facts set forth therein are true and correct to the best of my knowledge, information and belief.  Moreover, I have reviewed Local Rule 2016-1 and the Interim Compensation Order entered May 26, 2020 and believe that this Application substantially complies with such Rule and Order.

        d)        This interim application is made at this time due to the substantial amount of time devoted on behalf of the Committee during the Second Compensation Period and the impact that the expenditure of such an amount of time without further compensation will have upon PSZJ finances if compensation were delayed to a later time.  Thus, Applicant respectfully submits that, pursuant to Local Rule 2016-1 and the Interim Compensation Order, Applicant should not be required to await the conclusion of this case to request the relief sought in this interim fee application.

*/s/ Ilan D. Scharf*
Ilan D. Scharf

**EXHIBIT A**

**(Fourth Monthly Fee Statement)**

DOCS_DE:232702.2 75015/002

Case 2-20-20230-PRW    Doc 1390-7    Filed 04/08/21    Entered 04/08/21 15:26:09,
Description: Exhibit A - PSZJ Aggregate Monthly    Page 1 of 22

**UNITED STATES BANKRUPTCY COURT**
**WESTERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| ROCHESTER DRUG CO-OPERATIVE, INC., | ) | Case No. 20-20230 |
| | ) | |
| Debtor. | ) | |
| | ) | |

## <u>NOTICE OF FILING</u>

PLEASE TAKE NOTICE that, in accordance with the *Administrative Order Establishing Procedures for Interim Compensation and Reimbursement for Expenses for Professionals and Members of Official Committees* [Docket No. 333], Pachulski Stang Ziehl & Jones LLP has filed the *Fourth Monthly Fee Statement of Pachulski Stang Ziehl & Jones LLP for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors for Rochester Drug Co-Operative, Inc. for the Period August 1, 2020 Through August 31, 2020*, a copy of which is attached hereto and hereby served upon you.

Date: December 17, 2020
                                     **PACHULSKI STANG ZIEHL & JONES LLP**

                                     */s/ Ilan D. Scharf*
                                     James I. Stang (*pro hac vice*)
                                     Ilan D. Scharf
                                     780 Third Avenue, 34th Floor
                                     New York, NY 10017
                                     Telephone:  (212) 561-7700
                                     Facsimile:  (212) 561-7777
                                     Email:     jstang@pszjlaw.com
                                                        ischarf@pszjlaw.com

                                     *Counsel to the Official Committee of Unsecured Creditors*

**UNITED STATES BANKRUPTCY COURT**
**WESTERN DISTRICT OF NEW YORK**

|  |  |
|---|---|
| In re: | ) Chapter 11 |
|  | ) |
| ROCHESTER DRUG CO-OPERATIVE, INC., | ) Case No. 20-20230 |
|  | ) |
| Debtor. | ) |
|  | ) |

**FOURTH MONTHLY FEE STATEMENT OF PACHULSKI STANG ZIEHL & JONES
LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT
OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF
UNSECURED CREDITORS FOR ROCHESTER DRUG CO-OPERATIVE,
INC. FOR THE PERIOD AUGUST 1, 2020 THROUGH AUGUST 31, 2020**

| | |
|---|---|
| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
| Authorized to Provide Professional Services to: | The Official Committee of Unsecured Creditors of Rochester Drug Co-Operative, Inc. |
| Date of Retention: | Order Entered June 17, 2020 [Docket No. 409] Employment Effective as of April 9, 2020 |
| Period for which compensation and Reimbursement is sought: | August 1, 2020 through August 31, 2020 |
| Amount of compensation sought as well as actual, reasonable and necessary: | $128,530.00 (80% of $160,662.50) |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | $536.59 |

This is a __X__ monthly _____ quarterly _____ final application

This is the fourth monthly fee statement by Pachulski Stang Ziehl & Jones LLP in this case.

# Pachulski Stang Ziehl & Jones LLP

780 Third Avenue
34th Floor
New York, NY 10017

|  |  |
|---|---|
| IDS | August 31, 2020 |
|  | Invoice  126534 |
|  | Client    75015 |
|  | Matter    00002 |
|  | **IDS** |

RE:  Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  08/31/2020

| | |
|---|---|
| FEES | $160,662.50 |
| EXPENSES | $536.59 |
| **TOTAL CURRENT CHARGES** | **$161,199.09** |
| **BALANCE FORWARD** | **$176,268.37** |
| **LAST PAYMENT** | **$176,268.37** |
| **TOTAL BALANCE DUE** | **$161,199.09** |

Pachulski Stang Ziehl & Jones LLP

Rochester Drug Co-Op O.C.C.

75015    - 00002

Page:     2

Invoice 126534

August 31, 2020

### Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| CHM | Mackle, Cia H. | Counsel | 675.00 | 2.60 | $1,755.00 |
| GSG | Greenwood, Gail S. | Counsel | 700.00 | 78.90 | $55,230.00 |
| IDS | Scharf, Ilan D. | Partner | 700.00 | 34.10 | $23,870.00 |
| JSP | Pomerantz, Jason S. | Partner | 700.00 | 84.00 | $58,800.00 |
| LAF | Forrester, Leslie A. | Other | 450.00 | 1.30 | $585.00 |
| LSC | Canty, La Asia S. | Paralegal | 425.00 | 7.70 | $3,272.50 |
| REM | Mikels, Richard E. | Partner | 700.00 | 21.20 | $14,840.00 |
| WLR | Ramseyer, William L. | Counsel | 700.00 | 3.30 | $2,310.00 |
|  |  |  |  | 233.10 | $160,662.50 |

Pachulski Stang Ziehl & Jones LLP
Rochester Drug Co-Op O.C.C.
75015   - 00002

Page:    3
Invoice 126534
August 31, 2020

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AA | Asset Analysis/Recovery[B120] | 106.00 | $73,402.50 |
| AC | Avoidance Actions | 17.00 | $11,837.50 |
| AD | Asset Disposition [B130] | 2.60 | $1,820.00 |
| BL | Bankruptcy Litigation [L430] | 5.70 | $3,662.50 |
| CA | Case Administration [B110] | 1.40 | $595.00 |
| CO | Claims Admin/Objections[B310] | 8.60 | $6,020.00 |
| CP | Compensation Prof. [B160] | 7.10 | $4,062.50 |
| CPO | Comp. of Prof./Others | 0.20 | $140.00 |
| GC | General Creditors Comm. [B150] | 18.60 | $13,020.00 |
| PD | Plan & Disclosure Stmt. [B320] | 22.40 | $15,652.50 |
| RPO | Ret. of Prof./Other | 3.80 | $2,660.00 |
| SL | Stay Litigation [B140] | 13.20 | $9,240.00 |
| TI | Tax Issues [B240] | 26.50 | $18,550.00 |
| | | 233.10 | $160,662.50 |

Pachulski Stang Ziehl & Jones LLP

Rochester Drug Co-Op O.C.C.

75015    - 00002

Page:      4

Invoice 126534

August 31, 2020

## Summary of Expenses

| Description | Amount |
| --- | --- |
| Bloomberg | $32.60 |
| Conference Call [E105] | $86.45 |
| Lexis/Nexis- Legal Research [E | $132.24 |
| Pacer - Court Research | $259.40 |
| Postage [E108] | $10.20 |
| Reproduction Expense [E101] | $5.00 |
| Reproduction/ Scan Copy | $10.70 |
| | $536.59 |

Pachulski Stang Ziehl & Jones LLP
Rochester Drug Co-Op O.C.C.
75015    - 00002

Page:    5
Invoice 126534
August 31, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Asset Analysis/Recovery[B120]

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/03/2020 | JSP | AA | Call with G. Greenwood and I. Scharf regarding potential litigation claims | 0.60 | 700.00 | $420.00 |
| 08/03/2020 | JSP | AA | Review/analyze documents produced by Debtor | 2.80 | 700.00 | $1,960.00 |
| 08/03/2020 | IDS | AA | Call with PSZJ team regarding litigation/investigation. | 0.80 | 700.00 | $560.00 |
| 08/03/2020 | GSG | AA | Review email and spreadsheets from Debtor re document production and dividends. | 0.70 | 700.00 | $490.00 |
| 08/03/2020 | GSG | AA | Conference call with J.S. Pomerantz and I. Scharf re document review and claims. | 0.60 | 700.00 | $420.00 |
| 08/03/2020 | GSG | AA | Review Deferred Prosecution Agreement re factual admissions and allegations; brief research re RICO application and elements. | 2.90 | 700.00 | $2,030.00 |
| 08/03/2020 | GSG | AA | Emails to/from Glass Ratner; preliminary review of data room. | 0.50 | 700.00 | $350.00 |
| 08/04/2020 | JSP | AA | Analysis of issues regarding Unsettled Anti-Trust claims based on correspondence from Debtor's professionals regarding same | 1.80 | 700.00 | $1,260.00 |
| 08/05/2020 | JSP | AA | Correspondence from N. Basalyga regarding document production | 0.10 | 700.00 | $70.00 |
| 08/06/2020 | JSP | AA | Participate on call regarding A/R issues | 0.40 | 700.00 | $280.00 |
| 08/06/2020 | JSP | AA | Call with Debtor's professionals regarding A/R issues | 0.50 | 700.00 | $350.00 |
| 08/07/2020 | JSP | AA | Call with Debtor's professionals regarding anti-trust litigation | 0.30 | 700.00 | $210.00 |
| 08/07/2020 | JSP | AA | Call with W. Weitz and D. Greenblatt regarding accounts payable documents and information from the Debtor | 0.30 | 700.00 | $210.00 |
| 08/07/2020 | JSP | AA | Call with N. Basalga regarding documents from Debtor regarding accounts payable issues pre-bankruptcy | 0.30 | 700.00 | $210.00 |
| 08/07/2020 | JSP | AA | Correspondence regarding proposed inventory sale | 0.10 | 700.00 | $70.00 |
| 08/07/2020 | IDS | AA | Call with Debtor regarding antitrust claims. | 0.80 | 700.00 | $560.00 |
| 08/07/2020 | IDS | AA | Review research/analysis regarding antitrust claims. | 1.80 | 700.00 | $1,260.00 |
| 08/07/2020 | GSG | AA | Research Second Circuit cases re application of in pari delicto defense and standards; notes re same. | 5.50 | 700.00 | $3,850.00 |
| 08/09/2020 | JSP | AA | Calls with D. Greenblatt regarding accounts payable information from Debtor | 0.20 | 700.00 | $140.00 |

Pachulski Stang Ziehl & Jones LLP  
Rochester Drug Co-Op O.C.C.  
75015   - 00002

Page:      6  
Invoice 126534  
August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/09/2020 | JSP | AA | Review/analyze information from Debtor concerning accounts payable issues in period prior to bankruptcy filing | 1.90 | 700.00 | $1,330.00 |
| 08/10/2020 | JSP | AA | Notes regarding accounts payable information | 0.40 | 700.00 | $280.00 |
| 08/10/2020 | GSG | AA | Review Debtor?s production re BOD payments, Offering Memo, and corporate documents re bylaws and amendments. | 4.80 | 700.00 | $3,360.00 |
| 08/10/2020 | GSG | AA | Review Debtor?s production re audited financial statements and notes. | 1.10 | 700.00 | $770.00 |
| 08/10/2020 | GSG | AA | Review Debtor?s production re BOD Minutes; notes re same. | 2.30 | 700.00 | $1,610.00 |
| 08/11/2020 | JSP | AA | Analysis regarding unsettled anti-trust litigation claims | 0.80 | 700.00 | $560.00 |
| 08/11/2020 | JSP | AA | Correspondence regarding anti-trust claims | 0.10 | 700.00 | $70.00 |
| 08/11/2020 | JSP | AA | Call w/ W. Weitz, D. Greenblatt re: AP process follow up and agenda for call w/ Debtor | 0.70 | 700.00 | $490.00 |
| 08/11/2020 | JSP | AA | Review accounts payable information from Debtor | 0.60 | 700.00 | $420.00 |
| 08/11/2020 | GSG | AA | Review ins and related docs produced by Debtor. | 0.70 | 700.00 | $490.00 |
| 08/11/2020 | GSG | AA | Review BOD minutes (2019-2020); prepare timeline and notes re same. | 4.60 | 700.00 | $3,220.00 |
| 08/12/2020 | JSP | AA | Confer with S. Meyer regarding anti-trust claims | 0.30 | 700.00 | $210.00 |
| 08/12/2020 | JSP | AA | Review correspondence regarding anti-trust claims | 0.90 | 700.00 | $630.00 |
| 08/12/2020 | JSP | AA | Review correspondence regarding status of document requests | 0.90 | 700.00 | $630.00 |
| 08/12/2020 | GSG | AA | Review BOD minutes (2013-2015); prepare notes and timeline re same. | 6.20 | 700.00 | $4,340.00 |
| 08/13/2020 | JSP | AA | Call with Debtor's AP group regarding report concerning payables during period before bankruptcy filing | 0.50 | 700.00 | $350.00 |
| 08/13/2020 | JSP | AA | Call with prospective buyer and RDC counsel regarding anti-trust claims | 0.50 | 700.00 | $350.00 |
| 08/13/2020 | JSP | AA | Review correspondence regarding anti-trust claims | 0.40 | 700.00 | $280.00 |
| 08/13/2020 | JSP | AA | Prepare for call on AP issues | 0.80 | 700.00 | $560.00 |
| 08/13/2020 | GSG | AA | Review Debtor?s production re 2015 BOD minutes; notes re same. | 1.30 | 700.00 | $910.00 |
| 08/14/2020 | JSP | AA | Call with W. Weitz regarding AP information | 0.40 | 700.00 | $280.00 |
| 08/14/2020 | GSG | AA | Review Debtor?s production re BOD minutes; prepare notes and chronology re same. | 7.30 | 700.00 | $5,110.00 |

|            |       |      |                                                                                          | Hours | Rate   | Amount     |
| ---------- | ----- | ---- | ---------------------------------------------------------------------------------------- | ----- | ------ | ---------- |
| 08/17/2020 | JSP   | AA   | Correspondence regarding A/R claims, including terms of settlement agreement              | 0.80  | 700.00 | $560.00    |
| 08/17/2020 | JSP   | AA   | Confer with N. Basalga regarding A/P information and follow up in connection with same    | 0.20  | 700.00 | $140.00    |
| 08/17/2020 | JSP   | AA   | Correspondence from W. Weitz regarding A/P documents to continue to request from RDC       | 0.90  | 700.00 | $630.00    |
| 08/18/2020 | JSP   | AA   | Correspondence to N. Basalga and others regarding document search                         | 0.60  | 700.00 | $420.00    |
| 08/18/2020 | JSP   | AA   | Call with W. Weitz and D. Greenblatt regarding RDC document searches                       | 0.40  | 700.00 | $280.00    |
| 08/18/2020 | JSP   | AA   | Correspondence to N. Basalga regarding remaining open document/information requests        | 0.60  | 700.00 | $420.00    |
| 08/18/2020 | GSG   | AA   | Review updated Dropbox files from Debtor.                                                  | 0.90  | 700.00 | $630.00    |
| 08/18/2020 | GSG   | AA   | Review NY Bus. Corporations Law re fiduciary duties and liability.                         | 2.70  | 700.00 | $1,890.00  |
| 08/19/2020 | JSP   | AA   | Confer with B. Bieber regarding A/R issues                                                 | 0.70  | 700.00 | $490.00    |
| 08/19/2020 | JSP   | AA   | Further revisions to A/R settlement agreements per conversation with B. Bieber             | 0.60  | 700.00 | $420.00    |
| 08/19/2020 | JSP   | AA   | Call w/ Debtor, Debtor Professionals re: vendor related email searches                     | 0.50  | 700.00 | $350.00    |
| 08/19/2020 | GSG   | AA   | Review NY Coop Corp Law and RDC incorporation documents.                                   | 0.60  | 700.00 | $420.00    |
| 08/20/2020 | JSP   | AA   | Analysis of document response update based on correspondence from N. Basalga               | 0.40  | 700.00 | $280.00    |
| 08/20/2020 | GSG   | AA   | Researech/review related cases re adversary complaints.                                    | 0.70  | 700.00 | $490.00    |
| 08/20/2020 | GSG   | AA   | Research re civil RICO claims.                                                             | 1.70  | 700.00 | $1,190.00  |
| 08/21/2020 | JSP   | AA   | Correspondence regarding documents requested/produced by RDC                               | 0.80  | 700.00 | $560.00    |
| 08/21/2020 | JSP   | AA   | Call with D. Greenblatt regarding document requests                                        | 0.20  | 700.00 | $140.00    |
| 08/21/2020 | JSP   | AA   | Correspondence from B. Bieber regarding A/R issues                                         | 0.40  | 700.00 | $280.00    |
| 08/21/2020 | GSG   | AA   | Review additional documents from debtor.                                                   | 0.40  | 700.00 | $280.00    |
| 08/21/2020 | GSG   | AA   | Review prepetition Doud complaint.                                                         | 0.30  | 700.00 | $210.00    |
| 08/22/2020 | JSP   | AA   | Analysis regarding credit issues based on correspondence from D. Greenblatt and W. Weitz   | 0.80  | 700.00 | $560.00    |
| 08/24/2020 | JSP   | AA   | Call w/ W. Weitz, D. Greenblatt and D. Pagnotta re: e-mails searches                       | 0.50  | 700.00 | $350.00    |

Pachulski Stang Ziehl & Jones LLP

Rochester Drug Co-Op O.C.C.

75015   - 00002

Page:     8

Invoice 126534

August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/24/2020 | IDS | AA | Email with G.Greenwood regarding claims. | 0.40 | 700.00 | $280.00 |
| 08/24/2020 | GSG | AA | Review Debtor documents re discovery status, additional outstanding documents, and issues for call with Greenblatt. | 2.20 | 700.00 | $1,540.00 |
| 08/24/2020 | GSG | AA | Review audited financials re annotations; review Doud pleadings and email re same. | 1.70 | 700.00 | $1,190.00 |
| 08/24/2020 | LSC | AA | Research regarding pending class actions and update chart regarding same. | 2.90 | 425.00 | $1,232.50 |
| 08/25/2020 | JSP | AA | Call with D. Greenblatt and others regarding documents requested from RDC and responses to same | 0.40 | 700.00 | $280.00 |
| 08/25/2020 | JSP | AA | Correspondence to N. Basalga regarding document request | 0.10 | 700.00 | $70.00 |
| 08/25/2020 | JSP | AA | Correspondence regarding A/R settlement issues | 0.30 | 700.00 | $210.00 |
| 08/25/2020 | GSG | AA | Conference call with D. Greenblatt, J.S. Pomerantz, and I. Scharf re discovery status. | 0.40 | 700.00 | $280.00 |
| 08/25/2020 | GSG | AA | Emails re informal discovery. | 0.10 | 700.00 | $70.00 |
| 08/26/2020 | JSP | AA | Confer with B. Bieber and others regarding A/R issues | 0.90 | 700.00 | $630.00 |
| 08/26/2020 | JSP | AA | Call with N. Basalglia and others regarding document requests | 0.40 | 700.00 | $280.00 |
| 08/26/2020 | JSP | AA | Review additional documents produced by RDC | 0.80 | 700.00 | $560.00 |
| 08/26/2020 | GSG | AA | Review diligence requests and written response by Debtors re meeting prep. | 0.30 | 700.00 | $210.00 |
| 08/26/2020 | GSG | AA | Conference call with RDC counsel re informal discovery and outstanding documents. | 0.30 | 700.00 | $210.00 |
| 08/26/2020 | GSG | AA | Review timeline and debtor?s production re key documents and witnesses. | 1.30 | 700.00 | $910.00 |
| 08/26/2020 | GSG | AA | Draft list of additional issues for due diligence/inquiry. | 0.80 | 700.00 | $560.00 |
| 08/26/2020 | REM | AA | Confer with Michaelson regarding background. | 0.70 | 700.00 | $490.00 |
| 08/26/2020 | REM | AA | Review materials. | 5.20 | 700.00 | $3,640.00 |
| 08/26/2020 | REM | AA | Review materials. | 2.30 | 700.00 | $1,610.00 |
| 08/27/2020 | JSP | AA | Participate on weekly AR status call with Debtor and Glass Ratner professionals | 0.40 | 700.00 | $280.00 |
| 08/27/2020 | JSP | AA | Confer with B. Bieber and R. Feldman regarding Buffalo Clinical Services matter | 1.80 | 700.00 | $1,260.00 |
| 08/27/2020 | JSP | AA | Review A/R report from J. Kealey | 0.30 | 700.00 | $210.00 |

Pachulski Stang Ziehl & Jones LLP
Rochester Drug Co-Op O.C.C.
75015   - 00002

Page:     9
Invoice 126534
August 31, 2020

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/27/2020 | GSG | AA | Review insurer response to PIP subpoena and motion to compel. | 0.30 | 700.00 | $210.00 |
| 08/27/2020 | GSG | AA | Call with D. Greenblatt re analysis of patronage dividends. | 0.10 | 700.00 | $70.00 |
| 08/27/2020 | GSG | AA | Review additional BOD minutes and update timeline; emails to/from J.S. Pomerantz re additional issues and missing info. | 1.00 | 700.00 | $700.00 |
| 08/28/2020 | JSP | AA | Review and comment on draft settlement agreement - Buffalo Clinical | 0.80 | 700.00 | $560.00 |
| 08/28/2020 | GSG | AA | Call with J.S. Pomerantz re due diligence. | 0.30 | 700.00 | $210.00 |
| 08/28/2020 | GSG | AA | Emails to/from J.S. Pomerantz and D. Greenblatt re due diligence and meeting minutes. | 0.20 | 700.00 | $140.00 |
| 08/28/2020 | GSG | AA | Review debtor documents re outstanding topics; notes re additional documents and questions for debtor. | 2.20 | 700.00 | $1,540.00 |
| 08/29/2020 | JSP | AA | Confer with N. Basalyga regarding e-mail searches | 0.20 | 700.00 | $140.00 |
| 08/29/2020 | REM | AA | Review materials regarding company litigation. | 1.40 | 700.00 | $980.00 |
| 08/30/2020 | REM | AA | Preparation for internal call later today on strategy. | 0.30 | 700.00 | $210.00 |
| 08/30/2020 | REM | AA | Internal call on issues. | 0.20 | 700.00 | $140.00 |
| 08/31/2020 | GSG | AA | Call with J.S. Pomerantz re status of due diligence. | 0.10 | 700.00 | $70.00 |
| 08/31/2020 | REM | AA | Review research and comment on same. | 0.70 | 700.00 | $490.00 |
|  |  |  |  | **106.00** |  | **$73,402.50** |

### Avoidance Actions

|  |  |  | | | | |
|---|---|---|---|---|---|---|
| 08/08/2020 | JSP | AC | Review correspondence and documents from N. Basalga regarding vendor payment issues relevant to preference analysis | 2.10 | 700.00 | $1,470.00 |
| 08/17/2020 | GSG | AC | Research re NY UFTA/UVTA causes of action and insiders. | 3.90 | 700.00 | $2,730.00 |
| 08/17/2020 | GSG | AC | Review Debtor's production of documents and SOFAs re voidable transfers; review employee data re key witnesses and tenure; notes re dividend recipients. | 4.20 | 700.00 | $2,940.00 |
| 08/18/2020 | GSG | AC | Review/research 2d Circuit cases re UFCA claims. | 1.30 | 700.00 | $910.00 |
| 08/20/2020 | JSP | AC | Analysis regarding potential preference causes of action | 2.60 | 700.00 | $1,820.00 |
| 08/24/2020 | JSP | AC | Confer with D. Greenblatt and W. Weitz regarding preferences | 0.40 | 700.00 | $280.00 |

Pachulski Stang Ziehl & Jones LLP
Rochester Drug Co-Op O.C.C.
75015 - 00002

Page: 10
Invoice 126534
August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/25/2020 | CHM | AC | Legal research re rebates or discounts as new value in preference context; draft email to J. Pomerantz re same. | 2.50 | 675.00 | $1,687.50 |
| | | | | 17.00 | | $11,837.50 |

### Asset Disposition [B130]

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/11/2020 | IDS | AD | Telephone conference with A. Kadish regarding potential interest in Fairfield property. | 0.40 | 700.00 | $280.00 |
| 06/11/2020 | IDS | AD | Email to PSZJ & AR teams regarding cause of Action Sales. | 0.20 | 700.00 | $140.00 |
| 08/07/2020 | IDS | AD | Email to Committee regarding inventory sale. | 0.40 | 700.00 | $280.00 |
| 08/30/2020 | JSP | AD | Confer with C. Hill regarding auction (Rochester) | 0.10 | 700.00 | $70.00 |
| 08/31/2020 | JSP | AD | Call with C. Hill regarding Rochester auction | 0.20 | 700.00 | $140.00 |
| 08/31/2020 | JSP | AD | Review correspondence/bids regarding Rochester sale/auction | 1.30 | 700.00 | $910.00 |
| | | | | 2.60 | | $1,820.00 |

### Bankruptcy Litigation [L430]

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/11/2020 | GSG | BL | Review PIP class motions to compel subpoena compliance by insurers; email IDS re same. | 0.90 | 700.00 | $630.00 |
| 08/14/2020 | CHM | BL | Telephone conference with J. Pomerantz re antitrust litigation issue. | 0.10 | 675.00 | $67.50 |
| 08/21/2020 | LAF | BL | Legal research re: Civil RICO complaint. | 1.00 | 450.00 | $450.00 |
| 08/24/2020 | LAF | BL | Legal research re: Doud v RDC in WDNY. | 0.30 | 450.00 | $135.00 |
| 08/25/2020 | IDS | BL | Review response regarding insurer subpoenas. | 0.80 | 700.00 | $560.00 |
| 08/26/2020 | GSG | BL | Call with D. Greenblatt re discovery issues. | 0.60 | 700.00 | $420.00 |
| 08/28/2020 | JSP | BL | Call with N. Basalga regarding document production and supplement to same | 0.20 | 700.00 | $140.00 |
| 08/28/2020 | JSP | BL | Analysis regarding additional documents to request from the Debtor | 0.70 | 700.00 | $490.00 |
| 08/31/2020 | JSP | BL | Prepare for call with RDC group regarding process/procedures based on documents received thus far | 1.10 | 700.00 | $770.00 |
| | | | | 5.70 | | $3,662.50 |

### Case Administration [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/07/2020 | LSC | CA | Update critical dates memo and WIP list; calendar entries and reminders. | 0.60 | 425.00 | $255.00 |

Pachulski Stang Ziehl & Jones LLP
Rochester Drug Co-Op O.C.C.
75015   - 00002

Page:    11
Invoice 126534
August 31, 2020

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/18/2020 | LSC | CA | Update critical dates memo; calendar entries and reminders. | 0.30 | 425.00 | $127.50 |
| 08/24/2020 | LSC | CA | Update critical dates memo and WIP list; calendar entries and reminders. | 0.50 | 425.00 | $212.50 |
|  |  |  |  | 1.40 |  | $595.00 |

## Claims Admin/Objections[B310]

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/03/2020 | IDS | CO | Review analysis of municipality claims. | 0.70 | 700.00 | $490.00 |
| 08/04/2020 | IDS | CO | Call with Napoli regarding multiple claims. | 0.80 | 700.00 | $560.00 |
| 08/04/2020 | IDS | CO | Review issues/complaints regarding municipal claims. | 1.80 | 700.00 | $1,260.00 |
| 08/04/2020 | IDS | CO | Review claims filed (overview) | 2.80 | 700.00 | $1,960.00 |
| 08/06/2020 | IDS | CO | Email with S. Lee regarding claims review. | 0.20 | 700.00 | $140.00 |
| 08/11/2020 | IDS | CO | Review class claimants' motions to compel. | 1.80 | 700.00 | $1,260.00 |
| 08/13/2020 | IDS | CO | Call with debtor regarding unsettled claims. | 0.50 | 700.00 | $350.00 |
|  |  |  |  | 8.60 |  | $6,020.00 |

## Compensation Prof. [B160]

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/02/2020 | WLR | CP | Correspondence to Liliana Gardiazabal and Raella re July 2020 invoice | 0.10 | 700.00 | $70.00 |
| 08/03/2020 | WLR | CP | Prepare July 2020 statement | 0.50 | 700.00 | $350.00 |
| 08/03/2020 | WLR | CP | Correspondence to La Asia Canty and Cheryl Knotts re June 2020 statement | 0.20 | 700.00 | $140.00 |
| 08/04/2020 | WLR | CP | Review and revise June 2020 fee statement | 0.50 | 700.00 | $350.00 |
| 08/04/2020 | LSC | CP | Prepare and revise coversheet and notice for PSZJ's second monthly fee statement. | 0.60 | 425.00 | $255.00 |
| 08/10/2020 | LSC | CP | Finalize coversheet and notice for PSZJ's second monthly fee statement and file and serve same. | 0.40 | 425.00 | $170.00 |
| 08/23/2020 | WLR | CP | Review correspondence from Jason Pomerantz re July 2020 invoice and forward to Liliana Gardiazabal with request re same | 0.10 | 700.00 | $70.00 |
| 08/24/2020 | WLR | CP | Prepare July 2020 fee statement | 1.10 | 700.00 | $770.00 |
| 08/25/2020 | WLR | CP | Review and revise July 2020 statement | 0.80 | 700.00 | $560.00 |
| 08/25/2020 | LSC | CP | Prepare and revise July fee statement. | 0.60 | 425.00 | $255.00 |
| 08/26/2020 | IDS | CP | Review and revise Pachulski Stang Ziehl & Jones fee statement for fee application. | 0.50 | 700.00 | $350.00 |

Pachulski Stang Ziehl & Jones LLP

Rochester Drug Co-Op O.C.C.

75015   - 00002

Page:    12

Invoice 126534

August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/26/2020 | LSC | CP | Draft and file certificates of no objection for PSZJ and GlassRatner (.4); follow up correspondence with parties regarding the same (.2); correspondence and transmittal of documents regarding revisions to fee statement (.3). | 0.90 | 425.00 | $382.50 |
| 08/27/2020 | LSC | CP | Draft notice and certificate of service, file, and serve PSZJ's July monthly statement. | 0.60 | 425.00 | $255.00 |
| 08/31/2020 | LSC | CP | Prepare CNO re second monthly statement. | 0.20 | 425.00 | $85.00 |
| | | | | **7.10** | | **$4,062.50** |

### Comp. of Prof./Others

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/31/2020 | IDS | CPO | Attention to GR fee statement. | 0.20 | 700.00 | $140.00 |
| | | | | **0.20** | | **$140.00** |

### General Creditors Comm. [B150]

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/07/2020 | JSP | GC | Prepare for Committee call regarding liquidation trustee, including review of materials from applicants | 1.60 | 700.00 | $1,120.00 |
| 08/07/2020 | JSP | GC | Participate on Committee call regarding selection of liquidating trustee | 2.50 | 700.00 | $1,750.00 |
| 08/07/2020 | JSP | GC | Call with liquidating trustee | 0.90 | 700.00 | $630.00 |
| 08/07/2020 | IDS | GC | Attend meeting regarding LT selection. | 2.00 | 700.00 | $1,400.00 |
| 08/10/2020 | JSP | GC | Outline issues to discuss with Liquidating Trustee | 0.90 | 700.00 | $630.00 |
| 08/12/2020 | IDS | GC | Email to Committee in lieu of call. | 0.40 | 700.00 | $280.00 |
| 08/13/2020 | IDS | GC | Email to committee regarding status update. | 0.50 | 700.00 | $350.00 |
| 08/14/2020 | JSP | GC | Notes for introductory call with Liquidating Trustee | 2.60 | 700.00 | $1,820.00 |
| 08/18/2020 | JSP | GC | Additional notes for telephone meeting with Liquidating Trustee | 2.20 | 700.00 | $1,540.00 |
| 08/24/2020 | JSP | GC | Prepare for call with B. Boe and B. Michaelson regarding Liquidation Trust | 1.60 | 700.00 | $1,120.00 |
| 08/24/2020 | JSP | GC | Call with B. Boe, B. Michaelson and I. Scharf regarding Liquidation Trust | 1.20 | 700.00 | $840.00 |
| 08/24/2020 | IDS | GC | Email to committee regarding class rep/ antitrust. | 0.40 | 700.00 | $280.00 |
| 08/27/2020 | JSP | GC | Review Glass Ratner report (financial) prior to Committee call | 0.40 | 700.00 | $280.00 |
| 08/27/2020 | JSP | GC | Participate on weekly Committee call | 0.50 | 700.00 | $350.00 |
| 08/27/2020 | IDS | GC | Attend Committee meeting. | 0.60 | 700.00 | $420.00 |

Pachulski Stang Ziehl & Jones LLP
Rochester Drug Co-Op O.C.C.
75015   - 00002

Page:    13
Invoice 126534
August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/27/2020 | IDS | GC | Prepare for Committee Call. | 0.30 | 700.00 | $210.00 |
| | | | | 18.60 | | $13,020.00 |

### Plan & Disclosure Stmt. [B320]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/04/2020 | JSP | PD | Attention to issues regarding Liquidation Trust and Liquidation Trustee | 2.30 | 700.00 | $1,610.00 |
| 08/05/2020 | JSP | PD | Attention to tissues regarding Plan and Disclosure Statement | 2.30 | 700.00 | $1,610.00 |
| 08/06/2020 | JSP | PD | Calls/correspondence in connection with Liquidating Trust/Liquidating Trustee | 2.90 | 700.00 | $2,030.00 |
| 08/10/2020 | JSP | PD | Analysis regarding plan and disclosure statement issues | 1.80 | 700.00 | $1,260.00 |
| 08/20/2020 | JSP | PD | Analysis of plan/disclosure statement issues | 0.70 | 700.00 | $490.00 |
| 08/21/2020 | JSP | PD | Correspondence regarding Plan and Disclosure Statement issues | 0.90 | 700.00 | $630.00 |
| 08/21/2020 | JSP | PD | Confer with C. Hill regarding Plan and Disclosure Statement issues | 0.40 | 700.00 | $280.00 |
| 08/23/2020 | JSP | PD | Further comments to Plan and Disclosure Statement | 2.20 | 700.00 | $1,540.00 |
| 08/24/2020 | IDS | PD | Call with Liq. Trustees regarding transition. | 1.00 | 700.00 | $700.00 |
| 08/24/2020 | IDS | PD | Prepare for call with Liq.Trustees. | 0.40 | 700.00 | $280.00 |
| 08/25/2020 | JSP | PD | Prepare for call regarding Plan and Disclosure Statement objections (including review of documents) | 1.70 | 700.00 | $1,190.00 |
| 08/25/2020 | JSP | PD | Call with Debtor's counsel regarding objections to Plan and Disclosure Statement | 0.90 | 700.00 | $630.00 |
| 08/25/2020 | IDS | PD | Review and revise plan and DS. | 4.00 | 700.00 | $2,800.00 |
| 08/25/2020 | LSC | PD | Retrieve and circulate objections to Plan/Disclosure Statement. | 0.10 | 425.00 | $42.50 |
| 08/28/2020 | JSP | PD | Call with C. Hill regarding plan/disclosure statement issues | 0.20 | 700.00 | $140.00 |
| 08/28/2020 | JSP | PD | Analysis regarding plan/disclosure statement objections and response to same | 0.60 | 700.00 | $420.00 |
| | | | | 22.40 | | $15,652.50 |

### Ret. of Prof./Other

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/03/2020 | IDS | RPO | Telephone conference with LT candidate (LB) | 0.80 | 700.00 | $560.00 |
| 08/05/2020 | IDS | RPO | Email to LT candidate B regarding interview. | 0.40 | 700.00 | $280.00 |

Pachulski Stang Ziehl & Jones LLP
Rochester Drug Co-Op O.C.C.
75015    - 00002

Page:    14
Invoice 126534
August 31, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/05/2020 | IDS | RPO | Email to LT candidate A regarding interview. | 0.40 | 700.00 | $280.00 |
| 08/05/2020 | IDS | RPO | Email to LT candidate C regarding interview. | 0.20 | 700.00 | $140.00 |
| 08/05/2020 | IDS | RPO | Email to LT candidate D regarding interview. | 0.30 | 700.00 | $210.00 |
| 08/05/2020 | IDS | RPO | Email to LT candidate E regarding interview. | 0.40 | 700.00 | $280.00 |
| 08/06/2020 | IDS | RPO | Email to Committee regarding LT interviews. | 0.70 | 700.00 | $490.00 |
| 08/06/2020 | IDS | RPO | Emails with LT candidates regarding process. | 0.60 | 700.00 | $420.00 |
|  |  |  |  | 3.80 |  | $2,660.00 |

### Stay Litigation [B140]

|  |  |  |  | | | |
|---|---|---|---|---|---|---|
| 08/18/2020 | IDS | SL | Email to R. Hollawell regarding stay relief. | 0.30 | 700.00 | $210.00 |
| 08/25/2020 | IDS | SL | Review Roy stay relief motion. | 0.80 | 700.00 | $560.00 |
| 08/25/2020 | GSG | SL | Review stay motion by Roy Defendants; review docket re proofs of claim, schedules, and prior orders; notes re same. | 2.20 | 700.00 | $1,540.00 |
| 08/25/2020 | GSG | SL | Draft opposition to Roy Defendants? stay motion. | 2.90 | 700.00 | $2,030.00 |
| 08/26/2020 | GSG | SL | Draft opposition to Roy Defendants? stay motion. | 5.20 | 700.00 | $3,640.00 |
| 08/27/2020 | GSG | SL | Finalize and circulate objection to relief from stay re Roy Defendants. | 0.50 | 700.00 | $350.00 |
| 08/31/2020 | IDS | SL | Review and revise objection to Roy stay relief motion. | 1.20 | 700.00 | $840.00 |
| 08/31/2020 | GSG | SL | Emails objection to R/S and filing. | 0.10 | 700.00 | $70.00 |
|  |  |  |  | 13.20 |  | $9,240.00 |

### Tax Issues [B240]

|  |  |  |  | | | |
|---|---|---|---|---|---|---|
| 08/13/2020 | JSP | TI | Call with T. Buck and I. Scharf regarding IRS claim | 0.50 | 700.00 | $350.00 |
| 08/13/2020 | IDS | TI | Call with Pachulski Stang Ziehl & Jones / GR teams regarding IRS claim. | 0.50 | 700.00 | $350.00 |
| 08/19/2020 | JSP | TI | Correspondence to Committee regarding IRS claim | 0.20 | 700.00 | $140.00 |
| 08/19/2020 | JSP | TI | Analysis regarding IRS claim issues | 0.90 | 700.00 | $630.00 |
| 08/20/2020 | JSP | TI | Confer with C. Hill and I. Scharf regarding IRS claim | 0.50 | 700.00 | $350.00 |
| 08/20/2020 | IDS | TI | Telephone conference regarding IRS claims with Debtor. | 0.50 | 700.00 | $350.00 |
| 08/24/2020 | JSP | TI | Analysis regarding IRS claim | 0.90 | 700.00 | $630.00 |
| 08/25/2020 | IDS | TI | Work on IRS claim. | 1.00 | 700.00 | $700.00 |

Pachulski Stang Ziehl & Jones LLP

Rochester Drug Co-Op O.C.C.

75015    - 00002

Page:    15

Invoice 126534

August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/25/2020 | REM | TI | Review docket and USA filings in preparation for call tonight. | 1.60 | 700.00 | $1,120.00 |
| 08/25/2020 | REM | TI | Review material from Ilan Scharf. | 0.10 | 700.00 | $70.00 |
| 08/25/2020 | REM | TI | Telephone Scharf regarding background. | 0.20 | 700.00 | $140.00 |
| 08/26/2020 | JSP | TI | Correspondence regarding IRS claim | 0.60 | 700.00 | $420.00 |
| 08/26/2020 | JSP | TI | Analysis regarding IRS claim and analysis of possible objections to same | 1.10 | 700.00 | $770.00 |
| 08/27/2020 | REM | TI | Review government claims in other drug cases and report on same. | 1.40 | 700.00 | $980.00 |
| 08/27/2020 | REM | TI | Message to Weitz regarding tax claim. | 0.10 | 700.00 | $70.00 |
| 08/27/2020 | REM | TI | Confer on tax claim with Weitz | 0.20 | 700.00 | $140.00 |
| 08/28/2020 | JSP | TI | Analysis regarding IRS tax claim issues in preparation for calls regarding same | 1.60 | 700.00 | $1,120.00 |
| 08/28/2020 | JSP | TI | Participate on call with Debtor's professionals re: IRS tax claim | 0.80 | 700.00 | $560.00 |
| 08/28/2020 | JSP | TI | Internal call - D. Greenbaltt, W. Weiss and R. Micels regarding IRS tax claim | 0.60 | 700.00 | $420.00 |
| 08/28/2020 | IDS | TI | Call regarding IRS claim. | 0.50 | 700.00 | $350.00 |
| 08/28/2020 | IDS | TI | Research regarding IRS claim. | 1.00 | 700.00 | $700.00 |
| 08/28/2020 | REM | TI | Preparation and attend Zoom call with Professionals regarding tax issues. | 1.00 | 700.00 | $700.00 |
| 08/28/2020 | REM | TI | Draft and circulate notes from meeting. | 0.60 | 700.00 | $420.00 |
| 08/28/2020 | REM | TI | Draft memo on issues to be explored. | 1.10 | 700.00 | $770.00 |
| 08/28/2020 | REM | TI | Conference call with committee FA. | 0.60 | 700.00 | $420.00 |
| 08/28/2020 | REM | TI | Review materials regarding IRS Claim. | 1.50 | 700.00 | $1,050.00 |
| 08/29/2020 | JSP | TI | Further analysis regarding IRS claim and possible objections to same | 1.80 | 700.00 | $1,260.00 |
| 08/30/2020 | JSP | TI | Analysis regarding IRS claim | 0.30 | 700.00 | $210.00 |
| 08/31/2020 | JSP | TI | Call with C. Hill regarding IRS tax claim issues | 0.20 | 700.00 | $140.00 |
| 08/31/2020 | JSP | TI | Analysis regarding tax claim issue/objection | 2.60 | 700.00 | $1,820.00 |
| 08/31/2020 | REM | TI | Research 280(e) | 2.00 | 700.00 | $1,400.00 |
| | | | | 26.50 | | $18,550.00 |

**TOTAL SERVICES FOR THIS MATTER:**                                **$160,662.50**

Pachulski Stang Ziehl & Jones LLP
Rochester Drug Co-Op O.C.C.
75015   - 00002

Page:    16
Invoice 126534
August 31, 2020

## **Expenses**

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 07/27/2020 | CC | Conference Call [E105] AT&T Conference Call, JWD | 2.95 |
| 08/03/2020 | CC | Conference Call [E105] AT&T Conference Call, IDS | 2.60 |
| 08/04/2020 | CC | Conference Call [E105]  Loop Up, Inv. 284898, IDS | 0.07 |
| 08/04/2020 | CC | Conference Call [E105]  Loop Up, Inv. 284898, IDS | 0.14 |
| 08/04/2020 | CC | Conference Call [E105]  Loop Up, Inv. 284898, IDS | 0.07 |
| 08/04/2020 | CC | Conference Call [E105]  Loop Up, Inv. 284898, IDS | 8.78 |
| 08/06/2020 | CC | Conference Call [E105] Loop Up, Inv. 284898, IDS | 0.70 |
| 08/06/2020 | CC | Conference Call [E105]  Loop Up, Inv. 284898, IDS | 0.08 |
| 08/06/2020 | CC | Conference Call [E105] Loop Up, Inv. 284898, IDS | 0.08 |
| 08/06/2020 | CC | Conference Call [E105] Loop Up, Inv. 284898, IDS | 35.31 |
| 08/06/2020 | CC | Conference Call [E105]  Loop Up, Inv. 284898, IDS | 0.08 |
| 08/06/2020 | CC | Conference Call [E105]  Loop Up, Inv. 284898, IDS | 0.08 |
| 08/10/2020 | PO | 75015.00002 :Postage Charges for 08-10-20 | 5.40 |
| 08/10/2020 | RE | ( 50 @0.10 PER PG) | 5.00 |
| 08/10/2020 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 08/17/2020 | LN | 75015.00002 Lexis Charges for 08-17-20 | 7.52 |
| 08/19/2020 | CC | Conference Call [E105] Loop Up, Inv. 284898, IDS | 0.08 |

Pachulski Stang Ziehl & Jones LLP

Rochester Drug Co-Op O.C.C.

75015   - 00002

Page:   17

Invoice 126534

August 31, 2020

| | | | |
|---|---|---|---:|
| 08/20/2020 | CC | Conference Call [E105] Loop Up, Inv. 284898, IDS | 10.22 |
| 08/20/2020 | CC | Conference Call [E105] Loop Up, Inv. 284898, IDS | 0.07 |
| 08/20/2020 | CC | Conference Call [E105] Loop Up, Inv. 284898, IDS | 0.07 |
| 08/20/2020 | CC | Conference Call [E105] Loop Up, Inv. 284898, IDS | 0.37 |
| 08/20/2020 | LN | 75015.00002 Lexis Charges for 08-20-20 | 49.14 |
| 08/21/2020 | LN | 75015.00002 Lexis Charges for 08-21-20 | 7.52 |
| 08/24/2020 | BB | 75015.00002 Bloomberg Charges for 09-04-20 | 32.60 |
| 08/24/2020 | LN | 75015.00002 Lexis Charges for 08-24-20 | 68.06 |
| 08/25/2020 | CC | Conference Call [E105] Loop Up, Inv. 284898, IDS | 0.08 |
| 08/27/2020 | CC | Conference Call [E105] Loop Up, Inv. 284898, IDS | 24.47 |
| 08/27/2020 | CC | Conference Call [E105] Loop Up, Inv. 284898, IDS | 0.15 |
| 08/27/2020 | PO | 75015.00002 :Postage Charges for 08-27-20 | 4.80 |
| 08/27/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/27/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/27/2020 | RE2 | SCAN/COPY ( 80 @0.10 PER PG) | 8.00 |
| 08/31/2020 | PAC | Pacer - Court Research | 259.40 |

**Total Expenses for this Matter**                          **$536.59**

Pachulski Stang Ziehl & Jones LLP

Rochester Drug Co-Op O.C.C.

75015    - 00002

Page:    18

Invoice 126534

August 31, 2020

---

## REMITTANCE ADVICE

### Please inlcude this Remittance with your payment

**For current services rendered through:**    **08/31/2020**

| | |
|---|---|
| **Total Fees** | **$160,662.50** |
| **Total Expenses** | **536.59** |
| **Total Due on Current Invoice** | **$161,199.09** |

**Outstanding Balance from prior invoices as of**    **08/31/2020**    **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|

**Total Amount Due on Current and Prior Invoices:**    **$161,199.09**

**UNITED STATES BANKRUPTCY COURT**
**WESTERN DISTRICT OF NEW YORK**

|  |  |
|---|---|
| In re: | ) |
|  | ) Chapter 11 |
| ROCHESTER DRUG CO-OPERATIVE, INC., | ) |
|  | ) Case No. 20-20230 |
| Debtor. | ) |
|  | ) |

## CERTIFICATE OF SERVICE

I, Melisa DesJardien, am over the age of eighteen years, am employed by Pachulski Stang Ziehl & Jones LLP. I am not a party to the within action; my business address is 10100 Santa Monica Blvd, 13th Floor, Los Angeles, CA 90067. I hereby certify under penalty of perjury that on the 17th day of December, 2020, I electronically filed the ***FOURTH MONTHLY FEE STATEMENT OF PACHULSKI STANG ZIEHL & JONES LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR ROCHESTER DRUG CO-OPERATIVE, INC. FOR THE PERIOD AUGUST 1, 2020 THROUGH AUGUST 31, 2020*** with the Clerk of the Bankruptcy Court for the Western District of New York, using the CM/ECF system.

I also certify that on December 17, 2020, copies of the above-referenced document were served via First Class US Mail upon the parties set forth below.

Kathleen D. Schmitt, Esq.        Stephen A. Donato
Office of the U.S. Trustee           Bond, Schoeneck & King, PLLC
Federal Office Building             One Lincoln Center
100 State Street, Room 6090      Syracuse, NY  13202-1355
Rochester, NY 14614

Dated: <u>December  17, 2020</u>          <u>/s/ *Melisa DesJardien*</u>
                                 Melisa DesJardien

DOCS_NY:41685.1 75015/002

Case 2-20-20230-PRW, Doc 1190-27, Filed 12/18/21, Entered 12/18/21 15:26:59, Description: Exhibit Main Document, Page 21 of 22, Page 122 of 22

**EXHIBIT B**

**(Fifth Monthly Fee Statement)**

DOCS_DE:232702.2 75015/002

Case 2-20-20230-PRW,   Doc 1390-2,   Filed 04/08/21,   Entered 04/08/21 15:26:09,
Description: Exhibit B - PSZJ Sept Fee Stmnt Page 52 of 134 Page 1 of 24

**UNITED STATES BANKRUPTCY COURT**
**WESTERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| ROCHESTER DRUG CO-OPERATIVE, INC., | ) Case No. 20-20230 |
| | ) |
| Debtor. | ) |
| | ) |

## <u>NOTICE OF FILING</u>

PLEASE TAKE NOTICE that, in accordance with the *Administrative Order Establishing Procedures for Interim Compensation and Reimbursement for Expenses for Professionals and Members of Official Committees* [Docket No. 333], Pachulski Stang Ziehl & Jones LLP has filed the *Fifth Monthly Fee Statement of Pachulski Stang Ziehl & Jones LLP for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors for Rochester Drug Co-Operative, Inc. for the Period September 1, 2020 Through September 30, 2020*, a copy of which is attached hereto and hereby served upon you.

Date: December 17, 2020

**PACHULSKI STANG ZIEHL & JONES LLP**

*/s/ Ilan D. Scharf*
James I. Stang (*pro hac vice*)
Ilan D. Scharf
780 Third Avenue, 34th Floor
New York, NY 10017
Telephone: (212) 561-7700
Facsimile: (212) 561-7777
Email: jstang@pszjlaw.com
ischarf@pszjlaw.com

*Counsel to the Official Committee of Unsecured Creditors*

DOCS_NY:41687.1 75015/002

Case 2-20-20230-PRW, Doc 1107, Filed 12/18/21, Entered 12/18/21 17:56:00, Description: Exhibit B PSZJ Sept Fee Page 2 of 24

**UNITED STATES BANKRUPTCY COURT**
**WESTERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| ROCHESTER DRUG CO-OPERATIVE, INC., | ) Case No. 20-20230 |
| | ) |
| Debtor. | ) |
| | ) |

### FIFTH MONTHLY FEE STATEMENT OF PACHULSKI STANG ZIEHL & JONES LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR ROCHESTER DRUG CO-OPERATIVE, INC. FOR THE PERIOD SEPTEMBER 1, 2020 THROUGH SEPTEMBER 30, 2020

| | |
|---|---|
| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
| Authorized to Provide Professional Services to: | The Official Committee of Unsecured Creditors of Rochester Drug Co-Operative, Inc. |
| Date of Retention: | Order Entered June 17, 2020 [Docket No. 409] Employment Effective as of April 9, 2020 |
| Period for which compensation and Reimbursement is sought: | September 1, 2020 through September 30, 2020 |
| Amount of compensation sought as well as actual, reasonable and necessary: | $124,619.60 (80% of $155,774.50) |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | $542.38 |

This is a  _X_  monthly _____ quarterly _____ final application

This is the Fifth Monthly fee statement by Pachulski Stang Ziehl & Jones LLP in this case.

# Pachulski Stang Ziehl & Jones LLP

780 Third Avenue
34th Floor
New York, NY 10017

September 30, 2020

IDS

| | |
|---|---|
| Invoice | 126535 |
| Client | 75015 |
| Matter | 00002 |
| | **IDS** |

RE:  Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  09/30/2020

| | |
|---|---|
| FEES | $155,774.50 |
| EXPENSES | $542.38 |
| **TOTAL CURRENT CHARGES** | **$156,316.88** |
| **BALANCE FORWARD** | **$161,199.09** |
| **TOTAL BALANCE DUE** | **$317,515.97** |

Pachulski Stang Ziehl & Jones LLP
Rochester Drug Co-Op O.C.C.
75015    - 00002

Page:      2
Invoice 126535
September 30, 2020

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| CAK | Knotts, Cheryl A. | Paralegal | 395.00 | 2.10 | $829.50 |
| GSG | Greenwood, Gail S. | Counsel | 700.00 | 65.80 | $46,060.00 |
| IDS | Scharf, Ilan D. | Partner | 700.00 | 26.10 | $18,270.00 |
| JSP | Pomerantz, Jason S. | Partner | 700.00 | 79.00 | $55,300.00 |
| LSC | Canty, La Asia S. | Paralegal | 425.00 | 7.00 | $2,975.00 |
| REM | Mikels, Richard E. | Partner | 700.00 | 39.80 | $27,860.00 |
| WLR | Ramseyer, William L. | Counsel | 700.00 | 6.40 | $4,480.00 |
|    |      |       |      | 226.20 | $155,774.50 |

Pachulski Stang Ziehl & Jones LLP
Rochester Drug Co-Op O.C.C.
75015   - 00002

Page:     3
Invoice 126535
September 30, 2020

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AA | Asset Analysis/Recovery[B120] | 47.20 | $33,040.00 |
| AC | Avoidance Actions | 20.60 | $14,420.00 |
| AD | Asset Disposition [B130] | 6.50 | $4,550.00 |
| BL | Bankruptcy Litigation [L430] | 6.00 | $4,200.00 |
| CA | Case Administration [B110] | 1.90 | $807.50 |
| CO | Claims Admin/Objections[B310] | 16.90 | $11,830.00 |
| CP | Compensation Prof. [B160] | 12.70 | $7,479.50 |
| CPO | Comp. of Prof./Others | 1.70 | $722.50 |
| FN | Financing [B230] | 0.60 | $420.00 |
| GC | General Creditors Comm. [B150] | 6.80 | $4,760.00 |
| PD | Plan & Disclosure Stmt. [B320] | 25.40 | $17,780.00 |
| SL | Stay Litigation [B140] | 19.90 | $13,765.00 |
| TI | Tax Issues [B240] | 60.00 | $42,000.00 |
| | | 226.20 | $155,774.50 |

Pachulski Stang Ziehl & Jones LLP

Rochester Drug Co-Op O.C.C.

75015    -00002

Page:      4

Invoice 126535

September 30, 2020

### Summary of Expenses

| Description | Amount |
| --- | ---: |
| Bloomberg | $180.00 |
| Conference Call [E105] | $51.76 |
| Federal Express [E108] | $14.82 |
| Lexis/Nexis- Legal Research [E | $166.29 |
| Pacer - Court Research | $15.10 |
| Postage [E108] | $31.21 |
| Reproduction Expense [E101] | $41.00 |
| Reproduction/ Scan Copy | $42.20 |
| | $542.38 |

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | | |
| 09/01/2020 | JSP | AA | Confer with B. Bieber and others regarding A/R settlement negotiations and settlement agreement language | 0.60 | 700.00 | $420.00 |
| 09/01/2020 | GSG | AA | Review Alliance Agreement and related documents re due diligence and prep for call with Debtor. | 0.60 | 700.00 | $420.00 |
| 09/01/2020 | GSG | AA | Conference call with Debtor principals and counsel re due diligence. | 1.00 | 700.00 | $700.00 |
| 09/01/2020 | GSG | AA | Calls with Greenblatt (.1) and J.S. Pomerantz (.1) re due diligence and outstanding issues/documents. | 0.20 | 700.00 | $140.00 |
| 09/01/2020 | GSG | AA | Follow-up re identification of missing minutes and due diligence. | 0.40 | 700.00 | $280.00 |
| 09/01/2020 | GSG | AA | Review responses and prepare notes/summary re due diligence. | 0.90 | 700.00 | $630.00 |
| 09/01/2020 | GSG | AA | Review and update timeline re BOD reports and attachments. | 0.50 | 700.00 | $350.00 |
| 09/02/2020 | JSP | AA | Correspondence to C. Hill and N. Basalyga regarding additional documents and information to provide | 0.90 | 700.00 | $630.00 |
| 09/02/2020 | GSG | AA | Review collection complaints re terms/contracts. | 0.20 | 700.00 | $140.00 |
| 09/02/2020 | GSG | AA | Research re breach of fiduciary duties under NY BSC. | 4.60 | 700.00 | $3,220.00 |
| 09/02/2020 | GSG | AA | Draft memo re preliminary research issues/answers. | 0.90 | 700.00 | $630.00 |
| 09/03/2020 | JSP | AA | Review A/R materials from Huron for discussion regarding same | 0.30 | 700.00 | $210.00 |
| 09/03/2020 | JSP | AA | Participate in A/R call | 0.40 | 700.00 | $280.00 |
| 09/03/2020 | JSP | AA | Review draft settlement agreements from B. Bieber and confer with him regarding same | 0.90 | 700.00 | $630.00 |
| 09/03/2020 | JSP | AA | Calls with B. Bieber regarding A/R settlement language | 0.40 | 700.00 | $280.00 |
| 09/03/2020 | GSG | AA | Draft memo/ further research re business judgment rule, nonstatutory insiders, and timing of distributions. | 5.20 | 700.00 | $3,640.00 |
| 09/03/2020 | GSG | AA | Review inventory of BOD minutes from D. Greenblatt; notes re same. | 0.30 | 700.00 | $210.00 |

Pachulski Stang Ziehl & Jones LLP
Rochester Drug Co-Op O.C.C.
75015   - 00002

Page:      6
Invoice 126535
September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/04/2020 | GSG | AA | Research re RICO claims and Wagoner application; draft memo re same. | 5.30 | 700.00 | $3,710.00 |
| 09/04/2020 | GSG | AA | Draft memo re facts supporting lack of compliance oversight; review notes re potential witnesses and dates. | 2.90 | 700.00 | $2,030.00 |
| 09/04/2020 | GSG | AA | Telephone call and email with Greenblatt re continuing due diligence and status of claims. | 0.30 | 700.00 | $210.00 |
| 09/04/2020 | GSG | AA | Email J.S. Pomerantz and I. Scharf re research status and conference call. | 0.10 | 700.00 | $70.00 |
| 09/06/2020 | JSP | AA | Correspondence to N. Basalyga regarding supplemental document requests | 0.10 | 700.00 | $70.00 |
| 09/08/2020 | JSP | AA | Call with Huron Group and B. Feldman regarding Remicade anti-trust matter | 0.30 | 700.00 | $210.00 |
| 09/08/2020 | JSP | AA | Correspondence regarding Black Rock settlement proposal | 0.20 | 700.00 | $140.00 |
| 09/08/2020 | GSG | AA | Review audited financials re notes/disclosures and claims; draft/revise memo re same. | 2.40 | 700.00 | $1,680.00 |
| 09/09/2020 | JSP | AA | Correspondence from B. Bieber, T. Buck and others regarding various A/R matters | 0.80 | 700.00 | $560.00 |
| 09/10/2020 | JSP | AA | Participate on weekly A/R call regarding various matters | 0.50 | 700.00 | $350.00 |
| 09/10/2020 | JSP | AA | Correspondence from B. Bieber and others regarding various A/R matters | 0.60 | 700.00 | $420.00 |
| 09/11/2020 | JSP | AA | Correspondence from B. Bieber regarding Brighton-Eggert settlement | 0.10 | 700.00 | $70.00 |
| 09/12/2020 | JSP | AA | Confer with B. Bieber regarding Paradiso matter | 0.30 | 700.00 | $210.00 |
| 09/14/2020 | JSP | AA | Confer with B. Bieber regarding proposed Paradiso settlement | 0.30 | 700.00 | $210.00 |
| 09/14/2020 | JSP | AA | Confer with G. Greenwood and I. Scharf regarding litigation investigation/analysis | 0.50 | 700.00 | $350.00 |
| 09/14/2020 | GSG | AA | Status call with I. Sharf and J.S. Pomerantz. | 0.50 | 700.00 | $350.00 |
| 09/15/2020 | JSP | AA | Confer with B. Bieber and counsel for Paradiso regarding settlement release | 0.50 | 700.00 | $350.00 |
| 09/15/2020 | JSP | AA | Correspondence regarding A/R matters | 0.30 | 700.00 | $210.00 |
| 09/15/2020 | JSP | AA | Correspondence from N. Basalgya regarding | 0.10 | 700.00 | $70.00 |

Pachulski Stang Ziehl & Jones LLP
Rochester Drug Co-Op O.C.C.
75015   - 00002

Page:      7
Invoice 126535
September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | supplemental document production | | | |
| 09/15/2020 | GSG | AA | Review first day declaration re additional background and statements re financial condition. | 0.60 | 700.00 | $420.00 |
| 09/15/2020 | GSG | AA | Review offering statement re exhibits and form subscription and pledge agreement. | 0.50 | 700.00 | $350.00 |
| 09/16/2020 | JSP | AA | Correspondence regarding A/R issues | 0.40 | 700.00 | $280.00 |
| 09/16/2020 | GSG | AA | Review claim spreadsheet re GR analysis. | 0.10 | 700.00 | $70.00 |
| 09/17/2020 | JSP | AA | Participate on A/R call with B. Bieber and others | 0.30 | 700.00 | $210.00 |
| 09/17/2020 | JSP | AA | Review A/R issues | 0.40 | 700.00 | $280.00 |
| 09/18/2020 | JSP | AA | Confer with B. Bieber regarding A/R matters | 0.40 | 700.00 | $280.00 |
| 09/18/2020 | GSG | AA | Review current status of pending opioid litigation in state and MDL cases. | 1.10 | 700.00 | $770.00 |
| 09/18/2020 | GSG | AA | Brief research re MDL procedures and In re National Prescription Opiate Litigation. | 0.40 | 700.00 | $280.00 |
| 09/21/2020 | JSP | AA | Call with N. Basalyga regarding documents | 0.10 | 700.00 | $70.00 |
| 09/21/2020 | JSP | AA | Confer with B. Bieber regarding A/R issues | 0.30 | 700.00 | $210.00 |
| 09/21/2020 | JSP | AA | Review Brighton-Eggert settlement agreement | 0.60 | 700.00 | $420.00 |
| 09/21/2020 | REM | AA | Check docket. | 0.30 | 700.00 | $210.00 |
| 09/21/2020 | REM | AA | Review notes and message to I. Scharf regarding status. | 0.30 | 700.00 | $210.00 |
| 09/21/2020 | REM | AA | Review notes and internal call on developments. | 0.60 | 700.00 | $420.00 |
| 09/22/2020 | JSP | AA | Confer with B. Bieber regarding A/R matters | 0.40 | 700.00 | $280.00 |
| 09/22/2020 | JSP | AA | Revise Brighton-Eggert settlement agreement | 0.50 | 700.00 | $350.00 |
| 09/22/2020 | JSP | AA | Confer with N. Basalyga, B. Feldman and S. Reger regarding document production and 502(e) Agreement | 0.30 | 700.00 | $210.00 |
| 09/22/2020 | JSP | AA | Review draft 502(e) agreement from S. Reger | 0.60 | 700.00 | $420.00 |
| 09/22/2020 | JSP | AA | Confer with I. Scharf regarding 502(e) agreement | 0.20 | 700.00 | $140.00 |
| 09/22/2020 | JSP | AA | Correspondence to Committee regarding 502(e) agreement | 0.30 | 700.00 | $210.00 |
| 09/23/2020 | REM | AA | Confer with Michaelson. | 0.40 | 700.00 | $280.00 |
| 09/24/2020 | JSP | AA | Prepare for call with Liquidating Trustees and B. | 0.40 | 700.00 | $280.00 |

Pachulski Stang Ziehl & Jones LLP
Rochester Drug Co-Op O.C.C.
75015   - 00002

Page:     8
Invoice 126535
September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Bieber regarding A/R | | | |
| 09/24/2020 | JSP | AA | Participate on call with Debtor's professionals/employees and B. Bieber regarding A/R issues | 0.20 | 700.00 | $140.00 |
| 09/24/2020 | JSP | AA | Confer with B. Bieber regarding Paradiso settlement agreement | 0.40 | 700.00 | $280.00 |
| 09/25/2020 | JSP | AA | Confer with S. Reger regarding 502(e) agreement related to document production | 0.30 | 700.00 | $210.00 |
| 09/25/2020 | JSP | AA | Prepare for call with Liquidating Trustees regarding A/R matters | 0.30 | 700.00 | $210.00 |
| 09/25/2020 | JSP | AA | Call with Liquidating Trustees, B. Bieber and others regarding A/R matters | 0.60 | 700.00 | $420.00 |
| 09/28/2020 | JSP | AA | Correspondence from B. Bieber regarding Black Rock settlement | 0.10 | 700.00 | $70.00 |
| 09/29/2020 | JSP | AA | Analysis regarding detailed report from B. Feldman regarding litigation claims | 1.20 | 700.00 | $840.00 |
| 09/29/2020 | GSG | AA | Review emails re due diligence status. | 0.20 | 700.00 | $140.00 |
| | | | | 47.20 | | $33,040.00 |

## Avoidance Actions

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/06/2020 | JSP | AC | Correspondence to D. Greenblatt regarding preference analysis | 0.10 | 700.00 | $70.00 |
| 09/08/2020 | JSP | AC | Call with D. Greenblatt and W. Weitz regarding preferences | 0.50 | 700.00 | $350.00 |
| 09/08/2020 | IDS | AC | Telephone call with Jason Pomerantz regarding preference analysis. | 0.20 | 700.00 | $140.00 |
| 09/09/2020 | JSP | AC | Analysis regarding preference issues (credits, discounts, rebates, etc.) | 2.30 | 700.00 | $1,610.00 |
| 09/15/2020 | GSG | AC | Research 2d Circuit cases re avoidance of dividends/rebates, and characterization of payments. | 3.40 | 700.00 | $2,380.00 |
| 09/15/2020 | GSG | AC | Draft memo re dividends and rebates by RDC. | 0.80 | 700.00 | $560.00 |
| 09/16/2020 | GSG | AC | Review financials re Optisource/Quality Care programs; draft memo re dividends and rebates by RDC. | 4.10 | 700.00 | $2,870.00 |
| 09/17/2020 | JSP | AC | Review updated preference analysis | 0.90 | 700.00 | $630.00 |

Pachulski Stang Ziehl & Jones LLP
Rochester Drug Co-Op O.C.C.
75015   - 00002

Page:      9
Invoice 126535
September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/17/2020 | JSP | AC | Continue review/analysis of updated preference report from D. Greenblatt and W. Weitz | 0.80 | 700.00 | $560.00 |
| 09/17/2020 | GSG | AC | Draft memo re dividends and rebates by RDC. | 3.70 | 700.00 | $2,590.00 |
| 09/18/2020 | JSP | AC | Continue review/notes on preference analysis | 1.70 | 700.00 | $1,190.00 |
| 09/27/2020 | JSP | AC | Review updated preference analysis from Glass Ratner | 2.10 | 700.00 | $1,470.00 |
| | | | | 20.60 | | $14,420.00 |

### Asset Disposition [B130]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/01/2020 | IDS | AD | Email to committee regarding competing bids. | 0.40 | 700.00 | $280.00 |
| 09/02/2020 | JSP | AD | Review documents in connection with auction | 0.60 | 700.00 | $420.00 |
| 09/02/2020 | JSP | AD | Participate (telephonic) in auction of Rochester assets | 0.70 | 700.00 | $490.00 |
| 09/02/2020 | JSP | AD | Confer with T. Buck regarding Rochester assets auction | 0.10 | 700.00 | $70.00 |
| 09/02/2020 | JSP | AD | Call with C. Hill after Rochester assets auction | 0.10 | 700.00 | $70.00 |
| 09/02/2020 | IDS | AD | Telephone call with Jason Pomerantz regarding auction, other matters. | 0.30 | 700.00 | $210.00 |
| 09/02/2020 | IDS | AD | Telephone call with T. Buck regarding auction. | 0.20 | 700.00 | $140.00 |
| 09/08/2020 | IDS | AD | Telephone call with J. Pomerantz regarding antitrust claim sale. | 0.30 | 700.00 | $210.00 |
| 09/14/2020 | JSP | AD | Review revised sale order - Rochester Assets | 0.40 | 700.00 | $280.00 |
| 09/21/2020 | JSP | AD | Correspondence regarding sale/auction of settled anti-trust claims | 0.40 | 700.00 | $280.00 |
| 09/22/2020 | JSP | AD | Confer with C. Hill regarding auction - Settled Anti-Trust Claims | 0.20 | 700.00 | $140.00 |
| 09/22/2020 | JSP | AD | Review documents and correspondence in connection with auction - Settled Anti-Trust Claims | 0.90 | 700.00 | $630.00 |
| 09/22/2020 | JSP | AD | Correspondence to Committee regarding auction - Settled Anti-Trust Claims | 0.30 | 700.00 | $210.00 |
| 09/23/2020 | JSP | AD | Prepare for auction - Settled Anti-Trust claims | 0.40 | 700.00 | $280.00 |
| 09/23/2020 | JSP | AD | Attend auction (telephonic) - Settled Anti-Trust claims | 0.60 | 700.00 | $420.00 |

Pachulski Stang Ziehl & Jones LLP
Rochester Drug Co-Op O.C.C.
75015    - 00002

Page:    10
Invoice 126535
September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/23/2020 | JSP | AD | Correspondence to Committee regarding auction result - Settled Anti-Trust claims | 0.10 | 700.00 | $70.00 |
| 09/30/2020 | JSP | AD | Review draft sale order | 0.50 | 700.00 | $350.00 |
| | | | | **6.50** | | **$4,550.00** |

## Bankruptcy Litigation [L430]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/01/2020 | JSP | BL | Prepare for call with RDC regarding information related to documents produced | 0.60 | 700.00 | $420.00 |
| 09/01/2020 | JSP | BL | Call with RDC group regarding information concerning documents produced | 1.00 | 700.00 | $700.00 |
| 09/01/2020 | JSP | BL | Analysis regarding additional documents to request from Debtor | 0.40 | 700.00 | $280.00 |
| 09/02/2020 | GSG | BL | Review/revise document request re follow-up items. | 0.70 | 700.00 | $490.00 |
| 09/04/2020 | JSP | BL | Analysis regarding additional documents to request from RDC | 0.90 | 700.00 | $630.00 |
| 09/07/2020 | JSP | BL | Call with N. Basalyga regarding supplemental document requests | 0.20 | 700.00 | $140.00 |
| 09/16/2020 | IDS | BL | Review decision regarding discovery. | 0.70 | 700.00 | $490.00 |
| 09/21/2020 | JSP | BL | Confer with B. Feldman and others regarding document production | 0.20 | 700.00 | $140.00 |
| 09/23/2020 | JSP | BL | Confer with S. Reger regarding document production | 0.10 | 700.00 | $70.00 |
| 09/24/2020 | JSP | BL | Call with S. Reger and others regarding document requests | 0.30 | 700.00 | $210.00 |
| 09/25/2020 | IDS | BL | Review and execute clawback agreement. | 0.40 | 700.00 | $280.00 |
| 09/26/2020 | JSP | BL | Correspondence to N. Basalyga regarding supplemental document production | 0.10 | 700.00 | $70.00 |
| 09/29/2020 | JSP | BL | Confer with N. Basalyga regarding document production status | 0.40 | 700.00 | $280.00 |
| | | | | **6.00** | | **$4,200.00** |

## Case Administration [B110]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/02/2020 | LSC | CA | Update critical dates memo; calendar entries and reminders. | 0.50 | 425.00 | $212.50 |

Pachulski Stang Ziehl & Jones LLP

Rochester Drug Co-Op O.C.C.

75015    -00002

Page:    11

Invoice 126535

September 30, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/14/2020 | LSC | CA | Update critical dates memo; calendar entries and reminders. | 0.50 | 425.00 | $212.50 |
| 09/18/2020 | LSC | CA | Update critical dates memo; calendar entries and reminders. | 0.40 | 425.00 | $170.00 |
| 09/23/2020 | LSC | CA | Update critical dates memo; calendar entries and reminders. | 0.50 | 425.00 | $212.50 |
|  |  |  |  | 1.90 |  | $807.50 |

## Claims Admin/Objections[B310]

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 09/02/2020 | IDS | CO | Telephone call with C. Mehdise school district claims. | 0.50 | 700.00 | $350.00 |
| 09/10/2020 | IDS | CO | Review school  district claims. | 1.00 | 700.00 | $700.00 |
| 09/10/2020 | IDS | CO | Overview of municipal claims. | 1.50 | 700.00 | $1,050.00 |
| 09/14/2020 | IDS | CO | Initial analysis of municipal claims. | 1.70 | 700.00 | $1,190.00 |
| 09/15/2020 | JSP | CO | Begin review of claims analysis from D. Greenblatt | 0.90 | 700.00 | $630.00 |
| 09/16/2020 | IDS | CO | Review sample litigation claims. | 2.00 | 700.00 | $1,400.00 |
| 09/18/2020 | GSG | CO | Review proofs of claim re litigation claims, damages, and bases; notes re attachments and plaintiffs' counsel. | 3.20 | 700.00 | $2,240.00 |
| 09/21/2020 | JSP | CO | Attention to insurance issues, including review of correspondence from B. Feldman regarding same | 0.90 | 700.00 | $630.00 |
| 09/21/2020 | GSG | CO | Draft memo re claims analysis and categories. | 3.80 | 700.00 | $2,660.00 |
| 09/25/2020 | IDS | CO | Draft stipulation regarding class claims (schools). | 1.40 | 700.00 | $980.00 |
|  |  |  |  | 16.90 |  | $11,830.00 |

## Compensation Prof. [B160]

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 09/02/2020 | WLR | CP | Review correspondence from Ilan Scharf re quarterly fee application | 0.10 | 700.00 | $70.00 |
| 09/02/2020 | LSC | CP | Retrieve and transmit LEDES data for July monthly statement. | 0.20 | 425.00 | $85.00 |
| 09/04/2020 | CAK | CP | Provide William L. Ramseyer copies of filed monthly fee notices and bills. | 0.20 | 395.00 | $79.00 |
| 09/07/2020 | WLR | CP | Draft first interim fee application | 4.30 | 700.00 | $3,010.00 |
| 09/09/2020 | WLR | CP | Review and revise First interim fee application | 1.80 | 700.00 | $1,260.00 |

Pachulski Stang Ziehl & Jones LLP
Rochester Drug Co-Op O.C.C.
75015    - 00002

Page:    12
Invoice 126535
September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/10/2020 | CAK | CP | Draft spreadsheet for totals in preparation of 1st Interim fee application | 0.70 | 395.00 | $276.50 |
| 09/10/2020 | CAK | CP | Review and update 1st Interim fee application | 1.20 | 395.00 | $474.00 |
| 09/10/2020 | WLR | CP | Review correspondence from La Asia Canty (.1) and Cheryl Knotts (.1) re service and filing of interim fee application | 0.20 | 700.00 | $140.00 |
| 09/14/2020 | LSC | CP | Revise first interim fee application, including preparation of notice and certificate of service, and follow up with I. Scharf regarding same. | 0.50 | 425.00 | $212.50 |
| 09/15/2020 | IDS | CP | Review and revise Pachulski Stang Ziehl & Jones fee application. | 1.40 | 700.00 | $980.00 |
| 09/17/2020 | LSC | CP | Revise, finalize, file, and serve first interim fee application and correspondence regarding the same. | 2.10 | 425.00 | $892.50 |
| | | | | **12.70** | | **$7,479.50** |

### Comp. of Prof./Others

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/10/2020 | LSC | CPO | Draft and file CNO re GlassRatner second monthly statement and correspondence regarding the same. | 0.30 | 425.00 | $127.50 |
| 09/16/2020 | LSC | CPO | Finalize Glass Ratner monthly fee statement, prepare certificate of service, and file and serve same. | 0.80 | 425.00 | $340.00 |
| 09/21/2020 | LSC | CPO | Prepare notice of filing and certificate of service for GlassRatner first interim fee application (.3); finalize, file, and serve same, along with first interim fee application (.3). | 0.60 | 425.00 | $255.00 |
| | | | | **1.70** | | **$722.50** |

### Financing [B230]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/03/2020 | IDS | FN | Email to GR team regarding budget forecast. | 0.10 | 700.00 | $70.00 |
| 09/30/2020 | IDS | FN | Review and comment on Bank payoff letter. | 0.50 | 700.00 | $350.00 |
| | | | | **0.60** | | **$420.00** |

### General Creditors Comm. [B150]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/02/2020 | IDS | GC | Email update to Committee in lieu of meeting. | 0.60 | 700.00 | $420.00 |
| 09/03/2020 | JSP | GC | Review and comment on status report to Committee | 0.40 | 700.00 | $280.00 |
| 09/08/2020 | JSP | GC | General status call with C. Hill - claims, document requests, plan | 0.40 | 700.00 | $280.00 |

Pachulski Stang Ziehl & Jones LLP
Rochester Drug Co-Op O.C.C.
75015    -00002

Page:    13
Invoice 126535
September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/10/2020 | IDS | GC | Email to committee regarding meeting. | 0.40 | 700.00 | $280.00 |
| 09/16/2020 | IDS | GC | Draft agenda for committee call. | 0.40 | 700.00 | $280.00 |
| 09/17/2020 | JSP | GC | Prepare for Committee call | 0.80 | 700.00 | $560.00 |
| 09/17/2020 | JSP | GC | Participate on Committee call | 0.90 | 700.00 | $630.00 |
| 09/17/2020 | JSP | GC | Correspondence from T. Buck regarding board fee issue | 0.20 | 700.00 | $140.00 |
| 09/21/2020 | JSP | GC | Call with B. Boe, B. Michaelson and I. Scharf to prepare for call with Debtor | 0.50 | 700.00 | $350.00 |
| 09/21/2020 | JSP | GC | Review agenda (and notes regarding same) concerning call with Debtor | 0.40 | 700.00 | $280.00 |
| 09/24/2020 | IDS | GC | Email to committee in lieu of call. | 0.60 | 700.00 | $420.00 |
| 09/25/2020 | JSP | GC | Correspondence regarding M&T | 0.30 | 700.00 | $210.00 |
| 09/29/2020 | JSP | GC | Correspondence regarding M&T bank letter | 0.10 | 700.00 | $70.00 |
| 09/30/2020 | JSP | GC | Confer with C. Hill, A. Talesnick regarding M&T issues | 0.80 | 700.00 | $560.00 |
| | | | | **6.80** | | **$4,760.00** |

## Plan & Disclosure Stmt. [B320]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/03/2020 | JSP | PD | Analysis regarding plan and disclosure statement issues | 0.80 | 700.00 | $560.00 |
| 09/03/2020 | IDS | PD | Telephone call with S. Donato regarding plan. | 0.40 | 700.00 | $280.00 |
| 09/03/2020 | IDS | PD | Email to committee regarding plan and general update. | 0.80 | 700.00 | $560.00 |
| 09/04/2020 | JSP | PD | Continue analysis of Plan and Disclosure Statement issues based on calls and correspondence regarding same | 2.40 | 700.00 | $1,680.00 |
| 09/07/2020 | JSP | PD | Review correspondence and analyze issues in connection with revisions to plan and disclosure statement | 1.90 | 700.00 | $1,330.00 |
| 09/09/2020 | JSP | PD | Prepare for call with C. Hill regarding plan and disclosure statement issues | 1.40 | 700.00 | $980.00 |
| 09/10/2020 | JSP | PD | Call with C. Hill and I. Scharf regarding plan and disclosure statement issues | 0.50 | 700.00 | $350.00 |
| 09/10/2020 | JSP | PD | Analysis of plan/disclosure statement issues based | 0.90 | 700.00 | $630.00 |

Pachulski Stang Ziehl & Jones LLP

Rochester Drug Co-Op O.C.C.

75015    - 00002

Page:    14

Invoice 126535

September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | on call with C. HIll | | | |
| 09/11/2020 | JSP | PD | Correspondence regarding plan/disclosure statement | 0.60 | 700.00 | $420.00 |
| 09/15/2020 | JSP | PD | Analysis regarding Liquidating Trust | 1.80 | 700.00 | $1,260.00 |
| 09/16/2020 | JSP | PD | Confer with C. Hill regarding liquidating trustee | 0.20 | 700.00 | $140.00 |
| 09/16/2020 | IDS | PD | Review emails and agenda regarding call with LT ( transition) | 0.40 | 700.00 | $280.00 |
| 09/16/2020 | IDS | PD | Telephone call with JNA regarding call with LT (transition) | 0.20 | 700.00 | $140.00 |
| 09/17/2020 | JSP | PD | Attention to issues regarding plan and disclosure statement | 1.30 | 700.00 | $910.00 |
| 09/17/2020 | JSP | PD | Attention to issues/agenda for meeting with Liquidating Trustee and Debtor | 0.70 | 700.00 | $490.00 |
| 09/18/2020 | JSP | PD | Prepare for and confer with B. Michaelson and B. Boe regarding Liquidating Trustee issues | 1.80 | 700.00 | $1,260.00 |
| 09/18/2020 | JSP | PD | Confer with C. Hill regarding liquidating trustee matters | 0.30 | 700.00 | $210.00 |
| 09/21/2020 | JSP | PD | Call with Debtor's employees and professionals and Liquidating Trustee (B. Boe/B. Michaelson) and others regarding transition | 1.00 | 700.00 | $700.00 |
| 09/21/2020 | IDS | PD | Call with LT regarding statues of  case. | 0.50 | 700.00 | $350.00 |
| 09/21/2020 | IDS | PD | Call with LT and debtor regarding transition. | 0.80 | 700.00 | $560.00 |
| 09/22/2020 | JSP | PD | Call with B. Boe, B. Michaelson, I. Scharf and Glass Ratner group regarding transition and case planning | 0.70 | 700.00 | $490.00 |
| 09/22/2020 | IDS | PD | Follow up call regarding LT transition. | 0.50 | 700.00 | $350.00 |
| 09/23/2020 | JSP | PD | Confer with B. Michaelson and B. Boe regarding Liquidating Trustee matters | 0.90 | 700.00 | $630.00 |
| 09/24/2020 | JSP | PD | Review agenda for call with Liquidating Trustees | 0.30 | 700.00 | $210.00 |
| 09/28/2020 | JSP | PD | Review documents/correspondence from C. Hill, including detailed agenda, for call with Liquidating Trustees and litigation counsel concerning litigation claims | 1.70 | 700.00 | $1,190.00 |
| 09/29/2020 | JSP | PD | Review report from T. Buck for Liquidating Trustees | 0.80 | 700.00 | $560.00 |
| 09/29/2020 | JSP | PD | Prepare for call with Liquidating Trustees regarding litigation claims | 0.90 | 700.00 | $630.00 |

Pachulski Stang Ziehl & Jones LLP

Rochester Drug Co-Op O.C.C.

75015    - 00002

Page:    15

Invoice 126535

September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/29/2020 | JSP | PD | Participate on call with Liquidating Trustees regarding litigation claims | 0.90 | 700.00 | $630.00 |
| | | | | 25.40 | | $17,780.00 |

## Stay Litigation [B140]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/08/2020 | LSC | SL | Prepare certificate of service, file, and serve objection to Nelroy Drugs motion for relief from stay. | 0.40 | 425.00 | $170.00 |
| 09/14/2020 | GSG | SL | Review Debtor's objection and supporting declaration re Nelroy Objection to RS; review related rebate documentation. | 1.20 | 700.00 | $840.00 |
| 09/23/2020 | GSG | SL | Review Echo Drugs stay motion, debtor's schedules, patronage dividends, and claim register; notes re same. | 1.60 | 700.00 | $1,120.00 |
| 09/23/2020 | GSG | SL | Draft objection to Echo Drugs motion for stay relief. | 1.60 | 700.00 | $1,120.00 |
| 09/23/2020 | LSC | SL | Research and correspondence regarding Echo relief from stay motion. | 0.20 | 425.00 | $85.00 |
| 09/24/2020 | GSG | SL | Draft objection re Echo Drugs' motion for stay relief; email re same. | 4.40 | 700.00 | $3,080.00 |
| 09/29/2020 | IDS | SL | Review case management order regarding Echo Drugs. | 0.20 | 700.00 | $140.00 |
| 09/29/2020 | IDS | SL | Review Echo and Nelray stay relief / reconsideration pleadings. | 1.00 | 700.00 | $700.00 |
| 09/29/2020 | GSG | SL | Review Nelroy motion for reconsideration and cases re same; begin draft/revisions re response and objection. | 4.40 | 700.00 | $3,080.00 |
| 09/30/2020 | IDS | SL | Review draft of Echo and Nelray stay relief objection. | 1.20 | 700.00 | $840.00 |
| 09/30/2020 | GSG | SL | Draft/revise omnibus objection re Nelroy/Echo drugs; email I. Scharf re same. | 3.70 | 700.00 | $2,590.00 |
| | | | | 19.90 | | $13,765.00 |

## Tax Issues [B240]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/01/2020 | JSP | TI | Analyze tax claim statutes and case law | 1.80 | 700.00 | $1,260.00 |
| 09/01/2020 | IDS | TI | Review research regarding IRS claim. | 0.80 | 700.00 | $560.00 |
| 09/01/2020 | REM | TI | Work on report. | 4.50 | 700.00 | $3,150.00 |

Pachulski Stang Ziehl & Jones LLP
Rochester Drug Co-Op O.C.C.
75015   - 00002

Page:    16
Invoice 126535
September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/02/2020 | REM | TI | Work on report. | 9.00 | 700.00 | $6,300.00 |
| 09/03/2020 | JSP | TI | Analysis regarding IRS claim/280(E) issues | 0.90 | 700.00 | $630.00 |
| 09/03/2020 | REM | TI | Work on report. | 7.20 | 700.00 | $5,040.00 |
| 09/05/2020 | REM | TI | Review financials. | 1.00 | 700.00 | $700.00 |
| 09/07/2020 | REM | TI | Work on supplement to report. | 2.30 | 700.00 | $1,610.00 |
| 09/10/2020 | JSP | TI | Analysis regarding IRS claim and objection to same | 1.70 | 700.00 | $1,190.00 |
| 09/10/2020 | IDS | TI | Meeting with chapter 11, Jason Pomerantz regarding IRS claim. | 0.50 | 700.00 | $350.00 |
| 09/10/2020 | IDS | TI | Review  research on IRS claims. | 1.10 | 700.00 | $770.00 |
| 09/13/2020 | JSP | TI | Further analysis of IRS claim and objection to same | 1.80 | 700.00 | $1,260.00 |
| 09/21/2020 | JSP | TI | Calls with C. Hill and I. Scharf/R. Mikels regarding IRS claim | 0.90 | 700.00 | $630.00 |
| 09/21/2020 | IDS | TI | Telephone call with Richard Mikels regarding tax research needed for IRS claim. | 0.40 | 700.00 | $280.00 |
| 09/21/2020 | IDS | TI | Review tax analysis, research (IRS claim) | 2.30 | 700.00 | $1,610.00 |
| 09/23/2020 | REM | TI | Internal email regarding papers expected from debtors. | 0.10 | 700.00 | $70.00 |
| 09/24/2020 | JSP | TI | Attention to issues regarding the IRS claim and objection to same | 1.60 | 700.00 | $1,120.00 |
| 09/24/2020 | REM | TI | Emails regarding debtors papers due regarding IRS. | 0.10 | 700.00 | $70.00 |
| 09/25/2020 | JSP | TI | Confer with C. HIll and others regarding objection to IRS claim | 0.70 | 700.00 | $490.00 |
| 09/25/2020 | JSP | TI | Review draft objection to IRS claim | 2.40 | 700.00 | $1,680.00 |
| 09/25/2020 | REM | TI | Confer with marijuana attorney on 280(E) | 0.30 | 700.00 | $210.00 |
| 09/25/2020 | REM | TI | Internal email about Sec. 280(E) | 0.20 | 700.00 | $140.00 |
| 09/25/2020 | REM | TI | Jason Pomerantz regarding schedule for papers. | 0.10 | 700.00 | $70.00 |
| 09/25/2020 | REM | TI | Review of Debtors pleading on tax claim and report on initial impressions. | 0.80 | 700.00 | $560.00 |
| 09/26/2020 | JSP | TI | Further review/analysis regarding debtor's draft claim objection - IRS (including notes regarding same) | 2.60 | 700.00 | $1,820.00 |
| 09/26/2020 | REM | TI | Work on motion and objection to IRS claim. | 6.70 | 700.00 | $4,690.00 |

Pachulski Stang Ziehl & Jones LLP
Rochester Drug Co-Op O.C.C.
75015    - 00002

Page:     17
Invoice 126535
September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/27/2020 | JSP | TI | Correspondence from R. Mikels regarding IRS claim objection (including comments on Debtor's draft) | 0.90 | 700.00 | $630.00 |
| 09/27/2020 | JSP | TI | Confer with I. Scharf and R. Mikels regarding objection to IRS claim | 0.40 | 700.00 | $280.00 |
| 09/27/2020 | JSP | TI | Call regarding draft objection to IRS claim | 0.40 | 700.00 | $280.00 |
| 09/27/2020 | JSP | TI | Confer with C. Hill and B. Feldman regarding objection to IRS claim | 0.20 | 700.00 | $140.00 |
| 09/27/2020 | IDS | TI | Telephone call with Richard Mikels, Jason Pomerantz regarding tax claim. | 0.40 | 700.00 | $280.00 |
| 09/27/2020 | REM | TI | Work on Motion. | 5.00 | 700.00 | $3,500.00 |
| 09/27/2020 | REM | TI | Internal conference call to prepare for call with debtor. | 0.40 | 700.00 | $280.00 |
| 09/27/2020 | REM | TI | Conference call with Debtors counsel and send summary of constitutional law issue. | 0.50 | 700.00 | $350.00 |
| | | | | 60.00 | | $42,000.00 |

**TOTAL SERVICES FOR THIS MATTER:**                              **$155,774.50**

Pachulski Stang Ziehl & Jones LLP
Rochester Drug Co-Op O.C.C.
75015    - 00002

Page:    18
Invoice 126535
September 30, 2020

## Expenses

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 09/01/2020 | PO | 75015.00002 :Postage Charges for 09-01-20 | 2.16 |
| 09/01/2020 | RE | ( 24 @0.10 PER PG) | 2.40 |
| 09/01/2020 | RE | ( 24 @0.10 PER PG) | 2.40 |
| 09/01/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/01/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/02/2020 | LN | 75015.00002 Lexis Charges for 09-02-20 | 52.52 |
| 09/02/2020 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 09/02/2020 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 09/02/2020 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 09/03/2020 | CC | Conference Call [E105]  Loop Up, Inv. 284898, IDS | 7.70 |
| 09/03/2020 | LN | 75015.00002 Lexis Charges for 09-03-20 | 8.75 |
| 09/04/2020 | LN | 75015.00002 Lexis Charges for 09-04-20 | 43.77 |
| 09/10/2020 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 09/14/2020 | CC | Conference Call [E105] AT&T Conference Call, GSG | 2.97 |
| 09/14/2020 | LN | 75015.00002 Lexis Charges for 09-14-20 | 8.75 |
| 09/15/2020 | LN | 75015.00002 Lexis Charges for 09-15-20 | 17.50 |
| 09/16/2020 | PO | 75015.00002 :Postage Charges for 09-16-20 | 2.55 |
| 09/16/2020 | RE | ( 20 @0.10 PER PG) | 2.00 |
| 09/16/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/16/2020 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/17/2020 | CC | Conference Call [E105] Loop Up Conference Call, IDS | 41.09 |
| 09/17/2020 | FE | 75015.00002 FedEx Charges for 09-17-20 | 14.82 |
| 09/17/2020 | PO | 75015.00002 :Postage Charges for 09-17-20 | 20.10 |
| 09/17/2020 | RE | ( 10 @0.10 PER PG) | 1.00 |
| 09/17/2020 | RE | ( 210 @0.10 PER PG) | 21.00 |
| 09/17/2020 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 09/17/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/17/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/17/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/17/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/17/2020 | RE2 | SCAN/COPY ( 105 @0.10 PER PG) | 10.50 |
| 09/17/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

| | | | |
|---|---|---|---|
| 09/17/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/17/2020 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 09/21/2020 | BB | 75015.00002 Bloomberg Charges for 10-05-20 | 180.00 |
| 09/21/2020 | LN | 75015.00002 Lexis Charges for 09-21-20 | 17.50 |
| 09/21/2020 | PO | 75015.00002 :Postage Charges for 09-21-20 | 6.40 |
| 09/21/2020 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 09/21/2020 | RE | ( 112 @0.10 PER PG) | 11.20 |
| 09/21/2020 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | 5.60 |
| 09/21/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/21/2020 | RE2 | SCAN/COPY ( 105 @0.10 PER PG) | 10.50 |
| 09/29/2020 | LN | 75015.00002 Lexis Charges for 09-29-20 | 17.50 |
| 09/30/2020 | PAC | Pacer - Court Research | 15.10 |

**Total Expenses for this Matter**                                  **$542.38**

Pachulski Stang Ziehl & Jones LLP
Rochester Drug Co-Op O.C.C.
75015    - 00002

Page:    20
Invoice 126535
September 30, 2020

---

### REMITTANCE ADVICE

**Please include this Remittance with your payment**

**For current services rendered through:**    **09/30/2020**

| | |
|---|---|
| **Total Fees** | **$155,774.50** |
| **Total Expenses** | **542.38** |
| **Total Due on Current Invoice** | **$156,316.88** |

**Outstanding Balance from prior invoices as of**    **09/30/2020**    **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 126534 | 08/31/2020 | $160,662.50 | $536.59 | $161,199.09 |

**Total Amount Due on Current and Prior Invoices:**    **$317,515.97**

**UNITED STATES BANKRUPTCY COURT**
**WESTERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| ROCHESTER DRUG CO-OPERATIVE, INC., | ) Case No. 20-20230 |
| | ) |
| Debtor. | ) |
| | ) |

### CERTIFICATE OF SERVICE

I, Melisa DesJardien, am over the age of eighteen years, am employed by Pachulski Stang Ziehl & Jones LLP. I am not a party to the within action; my business address is 10100 Santa Monica Blvd, 13th Floor, Los Angeles, CA 90067. I hereby certify under penalty of perjury that on the 17th day of December, 2020, I electronically filed the ***FIFTH MONTHLY FEE STATEMENT OF PACHULSKI STANG ZIEHL & JONES LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR ROCHESTER DRUG CO-OPERATIVE, INC. FOR THE PERIOD SEPTEMBER 1, 2020 THROUGH SEPTEMBER 30, 2020*** with the Clerk of the Bankruptcy Court for the Western District of New York, using the CM/ECF system.

I also certify that on December 17, 2020, copies of the above-referenced document were served via First Class US Mail upon the parties set forth below.

| | |
|---|---|
| Kathleen D. Schmitt, Esq. | Stephen A. Donato |
| Office of the U.S. Trustee | Bond, Schoeneck & King, PLLC |
| Federal Office Building | One Lincoln Center |
| 100 State Street, Room 6090 | Syracuse, NY 13202-1355 |
| Rochester, NY 14614 | |

Dated: <u>December 17, 2020</u>        <u>/s/ Melisa DesJardien</u>
                                                    Melisa DesJardien

DOCS_NY:41687.1 75015/002

Case 2-20-20230-PRW, Doc 1903, Filed 12/18/21, Entered 12/18/21 17:56:19, Description Exhibit in RE Document, Page 24 of 24

**EXHIBIT C**

**(Sixth Monthly Fee Statement)**

DOCS_DE:232702.2 75015/002

Case 2-20-20230-PRW    Doc 1390-3    Filed 04/08/21    Entered 04/08/21 15:28:09    Description Exhibit C - Sixth Monthly Page 76 of 134    Page 1 of 18

**UNITED STATES BANKRUPTCY COURT**
**WESTERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| ROCHESTER DRUG CO-OPERATIVE, INC., | ) | Case No. 20-20230 |
| | ) | |
| Debtor. | ) | |
| | ) | |

## <u>NOTICE OF FILING</u>

PLEASE TAKE NOTICE that, in accordance with the *Administrative Order Establishing Procedures for Interim Compensation and Reimbursement for Expenses for Professionals and Members of Official Committees* [Docket No. 333], Pachulski Stang Ziehl & Jones LLP has filed the *Sixth Monthly Fee Statement of Pachulski Stang Ziehl & Jones LLP for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors for Rochester Drug Co-Operative, Inc. for the Period October 1, 2020 Through October 31, 2020*, a copy of which is attached hereto and hereby served upon you.

Date: December 28, 2020

**PACHULSKI STANG ZIEHL & JONES LLP**

*/s/ Ilan D. Scharf* _____
James I. Stang (*pro hac vice*)
Ilan D. Scharf
780 Third Avenue, 34th Floor
New York, NY 10017
Telephone: (212) 561-7700
Facsimile: (212) 561-7777
Email:     jstang@pszjlaw.com
           ischarf@pszjlaw.com

*Counsel to the Official Committee of Unsecured Creditors*

**UNITED STATES BANKRUPTCY COURT**
**WESTERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| ROCHESTER DRUG CO-OPERATIVE, INC., | ) Case No. 20-20230 |
| | ) |
| Debtor. | ) |
| | ) |

### SIXTH MONTHLY FEE STATEMENT OF PACHULSKI STANG ZIEHL & JONES LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR ROCHESTER DRUG CO-OPERATIVE, INC. FOR THE PERIOD OCTOBER 1, 2020 THROUGH OCTOBER 31, 2020

| | |
|---|---|
| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
| Authorized to Provide Professional Services to: | The Official Committee of Unsecured Creditors of Rochester Drug Co-Operative, Inc. |
| Date of Retention: | Order Entered June 17, 2020 [Docket No. 409] Employment Effective as of April 9, 2020 |
| Period for which compensation and Reimbursement is sought: | October 1, 2020 through October 31, 2020 |
| Amount of compensation sought as well as actual, reasonable and necessary: | $70,530.00 (80% of $88,162.50) |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | $49.87 |

This is a __X__ monthly _____ quarterly _____ final application

This is the Sixth Monthly fee statement by Pachulski Stang Ziehl & Jones LLP in this case.

DOCS_NY:41688.1 75015/002

Case 22-09220-PRW, Doc 18097, Filed 04/28/21, Entered 04/28/21 15:26:89, Description On ESDI Docket Page 1, Page 3 of 18

# Pachulski Stang Ziehl & Jones LLP

780 Third Avenue
34th Floor
New York, NY 10017

October 31, 2020

IDS

| | |
|---|---|
| Invoice | 126624 |
| Client | 75015 |
| Matter | 00002 |
| | **IDS** |

RE: Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 10/31/2020

| | |
|---|---|
| FEES | $88,162.50 |
| EXPENSES | $49.87 |
| **TOTAL CURRENT CHARGES** | **$88,212.37** |
| **BALANCE FORWARD** | **$317,515.97** |
| **TOTAL BALANCE DUE** | **$405,728.34** |

Pachulski Stang Ziehl & Jones LLP

Rochester Drug Co-Op O.C.C.

75015    - 00002

Page:       2

Invoice 126624

October 31, 2020

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| GSG | Greenwood, Gail S. | Counsel | 700.00 | 13.70 | $9,590.00 |
| IDS | Scharf, Ilan D. | Partner | 700.00 | 18.60 | $13,020.00 |
| JSP | Pomerantz, Jason S. | Partner | 700.00 | 67.60 | $47,320.00 |
| LSC | Canty, La Asia S. | Paralegal | 425.00 | 3.70 | $1,572.50 |
| REM | Mikels, Richard E. | Partner | 700.00 | 21.60 | $15,120.00 |
| WLR | Ramseyer, William L. | Counsel | 700.00 | 2.20 | $1,540.00 |
| | | | | 127.40 | $88,162.50 |

Pachulski Stang Ziehl & Jones LLP

Rochester Drug Co-Op O.C.C.

75015   - 00002

Page:      3

Invoice 126624

October 31, 2020

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AA | Asset Analysis/Recovery[B120] | 11.90 | $8,330.00 |
| AC | Avoidance Actions | 1.70 | $1,190.00 |
| AD | Asset Disposition [B130] | 0.90 | $630.00 |
| BL | Bankruptcy Litigation [L430] | 7.30 | $4,945.00 |
| CA | Case Administration [B110] | 1.70 | $722.50 |
| CO | Claims Admin/Objections[B310] | 4.60 | $3,220.00 |
| CP | Compensation Prof. [B160] | 3.90 | $2,537.50 |
| GC | General Creditors Comm. [B150] | 11.20 | $7,840.00 |
| PD | Plan & Disclosure Stmt. [B320] | 9.10 | $6,370.00 |
| SL | Stay Litigation [B140] | 10.10 | $6,877.50 |
| TI | Tax Issues [B240] | 65.00 | $45,500.00 |
| | | 127.40 | $88,162.50 |

Pachulski Stang Ziehl & Jones LLP

Rochester Drug Co-Op O.C.C.

75015   - 00002

Page:     4

Invoice 126624

October 31, 2020

## Summary of Expenses

| Description | Amount |
| --- | --- |
| Conference Call [E105] | $11.21 |
| Lexis/Nexis- Legal Research [E | $35.06 |
| Postage [E108] | $1.30 |
| Reproduction/ Scan Copy | $2.30 |
| | $49.87 |

Pachulski Stang Ziehl & Jones LLP

Rochester Drug Co-Op O.C.C.

75015   - 00002

Page:      5

Invoice 126624

October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Asset Analysis/Recovery[B120]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/01/2020 | JSP | AA | Call with Debtor's professionals regarding A/R issues | 0.30 | 700.00 | $210.00 |
| 10/02/2020 | JSP | AA | Correspondence from B. Bieber regarding Paradiso settlement agreement issues | 0.40 | 700.00 | $280.00 |
| 10/03/2020 | JSP | AA | Review draft revised settlement agreement - Paradiso | 0.40 | 700.00 | $280.00 |
| 10/03/2020 | JSP | AA | Correspondence to S. Reger regarding document production | 0.10 | 700.00 | $70.00 |
| 10/05/2020 | JSP | AA | Correspondence regarding additional documents from Debtor | 0.60 | 700.00 | $420.00 |
| 10/08/2020 | JSP | AA | Participate on A/R status call | 0.20 | 700.00 | $140.00 |
| 10/08/2020 | IDS | AA | Email with T. Buck, J. Pomerantz regarding board fees. | 0.50 | 700.00 | $350.00 |
| 10/15/2020 | JSP | AA | Confer with B. Bieber regarding A/R matters | 0.40 | 700.00 | $280.00 |
| 10/15/2020 | JSP | AA | Participate on weekly call regarding A/R matters | 0.30 | 700.00 | $210.00 |
| 10/15/2020 | GSG | AA | Review supplemental due diligence responses from debtor re subscriptions and members. | 0.90 | 700.00 | $630.00 |
| 10/17/2020 | JSP | AA | Review correspondence regarding NOL issue | 0.80 | 700.00 | $560.00 |
| 10/19/2020 | JSP | AA | Analysis regarding documents produced by RDC in connection with litigation analysis | 0.90 | 700.00 | $630.00 |
| 10/19/2020 | GSG | AA | Review database re additional BOD minutes and attachments; update chronology re same. | 1.10 | 700.00 | $770.00 |
| 10/19/2020 | GSG | AA | Follow up re due diligence for litigation analysis; confer with D. Greenblatt. | 0.60 | 700.00 | $420.00 |
| 10/21/2020 | JSP | AA | Analysis regarding A/R issues based on calls/correspondence with B. Bieber | 0.60 | 700.00 | $420.00 |
| 10/22/2020 | JSP | AA | Participate on call regarding A/R issues | 0.30 | 700.00 | $210.00 |
| 10/22/2020 | GSG | AA | Review M&T subordination agreement; notes re same. | 0.70 | 700.00 | $490.00 |
| 10/25/2020 | GSG | AA | Review M&T Subordination Agreement and draft preliminary memo to J.S. Pomerantz and I. Scharf re contract implications. | 1.30 | 700.00 | $910.00 |
| 10/26/2020 | JSP | AA | Correspondence from B. Bieber and others regarding A/R matters | 0.60 | 700.00 | $420.00 |
| 10/27/2020 | GSG | AA | Review and email re M&T subordination agreement. | 0.30 | 700.00 | $210.00 |
| 10/29/2020 | JSP | AA | Participate on call regarding A/R issues | 0.60 | 700.00 | $420.00 |

Pachulski Stang Ziehl & Jones LLP
Rochester Drug Co-Op O.C.C.
75015   - 00002

Page:     6
Invoice 126624
October 31, 2020

| | | | | 11.90 | | $8,330.00 |
|---|---|---|---|---|---|---|

### Avoidance Actions

| 10/02/2020 | JSP | AC | Review updated report regarding preferences | 0.90 | 700.00 | $630.00 |
|---|---|---|---|---|---|---|
| 10/27/2020 | JSP | AC | Call with D. Greenblatt and W. Weitz regarding preference analysis | 0.80 | 700.00 | $560.00 |

| | | | | 1.70 | | $1,190.00 |
|---|---|---|---|---|---|---|

### Asset Disposition [B130]

| 10/02/2020 | JSP | AD | Correspondence from C. Hill regarding Order on sale of settled anti-trust claims | 0.10 | 700.00 | $70.00 |
|---|---|---|---|---|---|---|
| 10/02/2020 | IDS | AD | Hearing regarding sale of settled antitrust claims. | 0.40 | 700.00 | $280.00 |
| 10/02/2020 | IDS | AD | Prepare for sale hearing re settled antitrust claims. | 0.40 | 700.00 | $280.00 |

| | | | | 0.90 | | $630.00 |
|---|---|---|---|---|---|---|

### Bankruptcy Litigation [L430]

| 10/02/2020 | JSP | BL | Correspondence from N. Basalyga regarding document production | 0.10 | 700.00 | $70.00 |
|---|---|---|---|---|---|---|
| 10/07/2020 | JSP | BL | Correspondence to N. Basalyga regarding document production | 0.40 | 700.00 | $280.00 |
| 10/08/2020 | JSP | BL | Correspondence from S. Reger regarding document production | 0.10 | 700.00 | $70.00 |
| 10/15/2020 | JSP | BL | Correspondence regarding documents from RDC | 0.60 | 700.00 | $420.00 |
| 10/19/2020 | JSP | BL | Correspondence to N. Basalyga regarding additional documents to produce | 0.30 | 700.00 | $210.00 |
| 10/21/2020 | LSC | BL | Draft and file pro hac vice motion for Gail Greenwood and correspondence regarding the same. | 0.60 | 425.00 | $255.00 |
| 10/22/2020 | JSP | BL | Confer with B. Bieber and G. Greenwood regarding Giroux matter | 0.40 | 700.00 | $280.00 |
| 10/22/2020 | GSG | BL | Telephone call with J.S. Pomerantz re Giroux account. | 0.20 | 700.00 | $140.00 |
| 10/23/2020 | JSP | BL | Correspondence from N. Basalyga regarding document production | 0.10 | 700.00 | $70.00 |
| 10/25/2020 | JSP | BL | Analysis regarding Giroux matter | 1.10 | 700.00 | $770.00 |
| 10/27/2020 | JSP | BL | Analysis regarding Giroux matter | 0.80 | 700.00 | $560.00 |
| 10/28/2020 | JSP | BL | Correspondence regarding Giroux matter | 0.60 | 700.00 | $420.00 |
| 10/28/2020 | IDS | BL | Emails with J. Pomerantz regarding Giroux contracts. | 0.40 | 700.00 | $280.00 |

Pachulski Stang Ziehl & Jones LLP

Rochester Drug Co-Op O.C.C.

75015    - 00002

Page:      7

Invoice 126624

October 31, 2020

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/28/2020 | IDS | BL | Review and research regarding Giroux settlement. | 1.10 | 700.00 | $770.00 |
| 10/28/2020 | GSG | BL | Review emails re Giroux and subordination agreement. | 0.20 | 700.00 | $140.00 |
| 10/30/2020 | JSP | BL | Confer with C. Hill regarding Giroux matter | 0.30 | 700.00 | $210.00 |
|  |  |  | | 7.30 | | $4,945.00 |

### Case Administration [B110]

|  |  |  | | | | |
|---|---|---|---|---|---|---|
| 10/01/2020 | LSC | CA | Update critical dates memo; calendar entries and reminders. | 0.60 | 425.00 | $255.00 |
| 10/01/2020 | LSC | CA | Download scheduling orders; update critical dates memo; calendar entries and reminders. | 0.60 | 425.00 | $255.00 |
| 10/26/2020 | LSC | CA | Review notices and pleadings, update critical dates memo; calendar entries and reminders. | 0.50 | 425.00 | $212.50 |
|  |  |  | | 1.70 | | $722.50 |

### Claims Admin/Objections[B310]

|  |  |  | | | | |
|---|---|---|---|---|---|---|
| 10/15/2020 | IDS | CO | Review analysis of post confirmation claims. | 2.40 | 700.00 | $1,680.00 |
| 10/26/2020 | IDS | CO | Analysis (continued) of claims filed by municipalities. | 2.20 | 700.00 | $1,540.00 |
|  |  |  | | 4.60 | | $3,220.00 |

### Compensation Prof. [B160]

|  |  |  | | | | |
|---|---|---|---|---|---|---|
| 10/16/2020 | IDS | CP | Prepare for fee app hearing. | 0.50 | 700.00 | $350.00 |
| 10/16/2020 | IDS | CP | Attend fee app hearing. | 0.50 | 700.00 | $350.00 |
| 10/20/2020 | LSC | CP | Revise, finalize, file, and serve B. Riley August monthly statement. | 0.50 | 425.00 | $212.50 |
| 10/21/2020 | WLR | CP | Review correspondence from Jason Pomerantz re August and September 2020 fee statements and reply re same | 0.20 | 700.00 | $140.00 |
| 10/22/2020 | WLR | CP | Prepare August and September fee statements | 1.00 | 700.00 | $700.00 |
| 10/27/2020 | LSC | CP | Correspondence regarding fees. | 0.20 | 425.00 | $85.00 |
| 10/29/2020 | WLR | CP | Review and revise PSZJ Aug. 2020 statement for fee app | 0.60 | 700.00 | $420.00 |
| 10/29/2020 | WLR | CP | Review and revise PSZJ Sept. 2020 statement for fee app | 0.40 | 700.00 | $280.00 |
|  |  |  | | 3.90 | | $2,537.50 |

Pachulski Stang Ziehl & Jones LLP
Rochester Drug Co-Op O.C.C.
75015    - 00002

Page:      8
Invoice 126624
October 31, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### General Creditors Comm. [B150]

| Date | Init | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/01/2020 | JSP | GC | Confer with B. Michaelson and others regarding NDA for Liquidating Trust | 0.90 | 700.00 | $630.00 |
| 10/01/2020 | JSP | GC | Correspondence regarding M&T payoff letter | 3.00 | 700.00 | $2,100.00 |
| 10/02/2020 | JSP | GC | Review correspondence and report in preparation for upcoming call with the Debtor's professionals and B. Michaelson/B. Boe regarding various litigation matters | 0.70 | 700.00 | $490.00 |
| 10/02/2020 | JSP | GC | Correspondence regarding M&T payoff letter | 0.10 | 700.00 | $70.00 |
| 10/05/2020 | JSP | GC | Participate on call with B. Feldman and others regarding litigation matters | 0.40 | 700.00 | $280.00 |
| 10/08/2020 | IDS | GC | Email memo to Committee regarding case status. | 0.60 | 700.00 | $420.00 |
| 10/13/2020 | IDS | GC | Telephone with Jason regard case, tax claim. | 0.20 | 700.00 | $140.00 |
| 10/15/2020 | JSP | GC | Prepare for Committee call | 0.40 | 700.00 | $280.00 |
| 10/15/2020 | JSP | GC | Participate on Committee call | 0.50 | 700.00 | $350.00 |
| 10/16/2020 | JSP | GC | Confer with D. Patel regarding case status | 0.30 | 700.00 | $210.00 |
| 10/28/2020 | IDS | GC | Memo to Committee regarding plan, IRS claim. | 1.00 | 700.00 | $700.00 |
| 10/29/2020 | JSP | GC | Prepare for Committee call | 0.50 | 700.00 | $350.00 |
| 10/29/2020 | JSP | GC | Participate on Committee call | 0.60 | 700.00 | $420.00 |
| 10/29/2020 | IDS | GC | Attend committee meeting regarding IRS claim, plan issues. | 0.70 | 700.00 | $490.00 |
| 10/29/2020 | IDS | GC | Prepare for committee meeting regarding IRS claim, plan issues. | 0.50 | 700.00 | $350.00 |
| 10/30/2020 | JSP | GC | Calls with B. Boe and B. Michaelson regarding case status | 0.80 | 700.00 | $560.00 |
|  |  |  |  | **11.20** |  | **$7,840.00** |

### Plan & Disclosure Stmt. [B320]

| Date | Init | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/02/2020 | JSP | PD | Confer with Liquidating Trustees regarding the status of various matters, including signing an NDA | 1.30 | 700.00 | $910.00 |
| 10/04/2020 | JSP | PD | Notes regarding issues for Liquidating Trustee | 0.80 | 700.00 | $560.00 |
| 10/06/2020 | JSP | PD | Notes regarding issues to discuss further with Liquidating Trustees | 1.80 | 700.00 | $1,260.00 |
| 10/09/2020 | JSP | PD | Attention to issues regarding plan and disclosure statement | 0.90 | 700.00 | $630.00 |
| 10/14/2020 | JSP | PD | Review/analyze plan/disclosure statement issues | 2.30 | 700.00 | $1,610.00 |

Pachulski Stang Ziehl & Jones LLP

Rochester Drug Co-Op O.C.C.

75015   - 00002

Page:     9

Invoice 126624

October 31, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/27/2020 | JSP | PD | Analysis regarding time line for confirmation and effective date based on correspondence from C. Hill concerning same | 0.90 | 700.00 | $630.00 |
| 10/30/2020 | JSP | PD | Confer with C. Hill regarding plan and disclosure statement issues | 0.30 | 700.00 | $210.00 |
| 10/30/2020 | JSP | PD | Analysis of plan/disclosure statement issues based on call with C. Hill | 0.80 | 700.00 | $560.00 |
|  |  |  |  | **9.10** |  | **$6,370.00** |

## Stay Litigation [B140]

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 10/15/2020 | IDS | SL | Review supplemental Rivkin affidavit regarding stay relief. | 1.00 | 700.00 | $700.00 |
| 10/15/2020 | GSG | SL | Review supplemental dec re Echo Drugs stay relief; notes re same. | 0.70 | 700.00 | $490.00 |
| 10/16/2020 | GSG | SL | Revise omnibus objection re Echo Drugs in response to supplemental declaration; email I. Scharf and J. Pomerantz re same. | 3.20 | 700.00 | $2,240.00 |
| 10/16/2020 | GSG | SL | Review additional subscription agreements; email JP re outstanding docs/pages. | 0.70 | 700.00 | $490.00 |
| 10/20/2020 | LSC | SL | File and serve omnibus objection to motion for relief from stay and motion to reconsider (.4); draft and file certificate of service for the same (.3). | 0.70 | 425.00 | $297.50 |
| 10/21/2020 | GSG | SL | Emails re 10/23 hearing and pro hac application (.4); review general order and procedures re hearing (.2). | 0.60 | 700.00 | $420.00 |
| 10/22/2020 | GSG | SL | Review docket and Kinney Declaration re Echo account and credit claims. | 0.60 | 700.00 | $420.00 |
| 10/22/2020 | GSG | SL | Review objections in preparation for hearing re Echo/Nelroy. | 0.90 | 700.00 | $630.00 |
| 10/23/2020 | GSG | SL | Attend hearing re Echo/Nelroy motions. | 1.30 | 700.00 | $910.00 |
| 10/23/2020 | GSG | SL | Email re status of stay hearing and related decision. | 0.20 | 700.00 | $140.00 |
| 10/28/2020 | GSG | SL | Review emails and opinion re Echo Drugs stay relief. | 0.20 | 700.00 | $140.00 |
|  |  |  |  | **10.10** |  | **$6,877.50** |

## Tax Issues [B240]

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 10/01/2020 | JSP | TI | Analysis regarding IRS claim | 0.80 | 700.00 | $560.00 |
| 10/01/2020 | REM | TI | Review docket and circulate debtors motion on tax claims, as filed, to Ilan Scharf and Pomerantz. | 0.50 | 700.00 | $350.00 |
| 10/02/2020 | JSP | TI | Confer with C. Hill regarding objection to the IRS | 0.20 | 700.00 | $140.00 |

Pachulski Stang Ziehl & Jones LLP

Rochester Drug Co-Op O.C.C.

75015   - 00002

Page:    10

Invoice 126624

October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | claim | | | |
| 10/02/2020 | JSP | TI | Analysis regarding IRS claim objection | 0.80 | 700.00 | $560.00 |
| 10/02/2020 | IDS | TI | Email with Richard Mikels regarding joinder to 505 motion and objection to IRS claim. | 0.20 | 700.00 | $140.00 |
| 10/02/2020 | IDS | TI | Review and comment on research regarding section 505. | 0.80 | 700.00 | $560.00 |
| 10/02/2020 | REM | TI | Confer with Pomerantz on joinder to objection to IRS claim. | 0.10 | 700.00 | $70.00 |
| 10/02/2020 | REM | TI | Draft Joinder to objection to IRS claim | 4.80 | 700.00 | $3,360.00 |
| 10/04/2020 | JSP | TI | Analysis regarding IRS claim objection | 0.40 | 700.00 | $280.00 |
| 10/05/2020 | JSP | TI | Correspondence and calls regarding IRS claim | 0.80 | 700.00 | $560.00 |
| 10/05/2020 | REM | TI | Call with Pomerantz regarding developments re IRS claim | 0.10 | 700.00 | $70.00 |
| 10/05/2020 | REM | TI | Messages and email to Scharf and Pomerantz regarding developments re IRS claim | 0.20 | 700.00 | $140.00 |
| 10/06/2020 | JSP | TI | Analysis regarding IRS tax claim issues | 0.80 | 700.00 | $560.00 |
| 10/07/2020 | JSP | TI | Correspondence to C. Hill regarding IRS claim objection | 0.10 | 700.00 | $70.00 |
| 10/08/2020 | JSP | TI | Analysis regarding issues concerning IRS claim and objections to same | 2.40 | 700.00 | $1,680.00 |
| 10/08/2020 | JSP | TI | Confer with C. Hill and others regarding IRS claim objection | 0.30 | 700.00 | $210.00 |
| 10/08/2020 | REM | TI | Research and analysis re priority defenses to IRS claim. | 0.70 | 700.00 | $490.00 |
| 10/09/2020 | JSP | TI | Analysis regarding IRS assertion of priority status of claim | 1.90 | 700.00 | $1,330.00 |
| 10/09/2020 | IDS | TI | Review and respond to email from Debtor's counsel regarding IRS claim. | 0.30 | 700.00 | $210.00 |
| 10/09/2020 | REM | TI | Research defense to tax claim. | 1.30 | 700.00 | $910.00 |
| 10/09/2020 | REM | TI | Email to Pomerantz regarding research on IRS claim | 0.10 | 700.00 | $70.00 |
| 10/10/2020 | REM | TI | Research defenses to IRS claim. | 5.40 | 700.00 | $3,780.00 |
| 10/12/2020 | JSP | TI | Analysis regarding additional arguments against IRS claim having priority status | 0.90 | 700.00 | $630.00 |
| 10/12/2020 | REM | TI | Work on research on IRS claim. | 2.00 | 700.00 | $1,400.00 |
| 10/13/2020 | JSP | TI | Analysis regarding IRS claim issue based on call with C. Hill and recent correspondence regarding legal issues | 2.20 | 700.00 | $1,540.00 |
| 10/15/2020 | JSP | TI | Analysis of NOL/IRS issue based on call and | 1.80 | 700.00 | $1,260.00 |

Pachulski Stang Ziehl & Jones LLP
Rochester Drug Co-Op O.C.C.
75015    - 00002

Page:    11
Invoice 126624
October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | documents from C. Hill | | | |
| 10/15/2020 | JSP | TI | Calls and correspondence with C. Hill regarding IRS claim/NOL issue | 0.50 | 700.00 | $350.00 |
| 10/15/2020 | REM | TI | Preparation for call tomorrow on defense to IRS claim. | 0.70 | 700.00 | $490.00 |
| 10/16/2020 | JSP | TI | Review correspondence and chart regarding NOL issue | 0.90 | 700.00 | $630.00 |
| 10/16/2020 | REM | TI | Preparation for call on tax claim. | 0.50 | 700.00 | $350.00 |
| 10/16/2020 | REM | TI | Attend call on tax claim and send memo to tax claim to participants on call. | 0.80 | 700.00 | $560.00 |
| 10/16/2020 | REM | TI | Confer with Moskol on 507 issue. | 0.20 | 700.00 | $140.00 |
| 10/17/2020 | JSP | TI | Confer with C. Hill regarding negotiations with IRS regarding the assertion of a priority claim | 0.30 | 700.00 | $210.00 |
| 10/17/2020 | JSP | TI | Strategize regarding negotiations with IRS | 0.80 | 700.00 | $560.00 |
| 10/18/2020 | JSP | TI | Analysis regarding terms of possible settlement with IRS concerning priority claim based on calls and correspondence from C. Hill | 1.40 | 700.00 | $980.00 |
| 10/19/2020 | JSP | TI | Prepare for and participate on call with C. Hill, N. Basalyga, B. Friedman and I. Scharf regarding negotiations with IRS concerning claim | 0.80 | 700.00 | $560.00 |
| 10/19/2020 | REM | TI | Work on tax priority issues and report findings. | 4.00 | 700.00 | $2,800.00 |
| 10/20/2020 | JSP | TI | Correspondence from B. Feldman regarding IRS negotiations | 0.10 | 700.00 | $70.00 |
| 10/20/2020 | JSP | TI | Analysis/strategize regarding IRS negotiations/counter-offer | 0.80 | 700.00 | $560.00 |
| 10/21/2020 | JSP | TI | Calls with B. Feldman, C. Hill and I. Scharf regarding negotiations with IRS/DOJ regarding IRS claim | 0.90 | 700.00 | $630.00 |
| 10/21/2020 | JSP | TI | Analysis regarding issue raised by C. Hill/B. Feldman based on call with DOJ concerning IRS claim | 1.70 | 700.00 | $1,190.00 |
| 10/21/2020 | IDS | TI | Telephone conference with Debtors counsel regarding IRS claim. | 0.40 | 700.00 | $280.00 |
| 10/22/2020 | JSP | TI | Confer with B. Feldman, N. Basalyga and I. Scharf regarding IRS negotiations | 0.40 | 700.00 | $280.00 |
| 10/22/2020 | JSP | TI | Analysis regarding IRS proposal/Debtor's counter-proposal regarding IRS claim | 1.90 | 700.00 | $1,330.00 |
| 10/22/2020 | IDS | TI | Telephone call with Debtor counsel regarding IRS claim negotiations. | 0.50 | 700.00 | $350.00 |

Pachulski Stang Ziehl & Jones LLP
Rochester Drug Co-Op O.C.C.
75015   - 00002

Page:   12
Invoice 126624
October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/23/2020 | JSP | TI | Analysis regarding terms of potential settlement with IRS | 1.80 | 700.00 | $1,260.00 |
| 10/23/2020 | IDS | TI | Telephone conference with Debtor Counsel regarding IRS claim negotiations. | 0.50 | 700.00 | $350.00 |
| 10/24/2020 | JSP | TI | Review/notes regarding draft term sheet from IRS concerning possible settlement of claim | 2.40 | 700.00 | $1,680.00 |
| 10/26/2020 | JSP | TI | Call with C. Hill, B. Feldman and I. Scharf regarding IRS term sheet | 0.40 | 700.00 | $280.00 |
| 10/26/2020 | JSP | TI | Further analysis/comments to IRS term sheet | 2.30 | 700.00 | $1,610.00 |
| 10/26/2020 | JSP | TI | Correspondence to/from C. Hill and B. Feldman regarding IRS term sheet | 0.40 | 700.00 | $280.00 |
| 10/26/2020 | IDS | TI | Email with C. Hill regarding IRS claim. | 0.20 | 700.00 | $140.00 |
| 10/26/2020 | IDS | TI | Review and revise IRS term sheet. | 1.30 | 700.00 | $910.00 |
| 10/27/2020 | JSP | TI | Calls with B. Feldman, C. Hill and I. Scharf regarding IRS negotiations | 0.40 | 700.00 | $280.00 |
| 10/27/2020 | JSP | TI | Review and comment on revised drafts - IRS term sheet | 1.80 | 700.00 | $1,260.00 |
| 10/27/2020 | REM | TI | Update from Pomerantz on tax claim. | 0.10 | 700.00 | $70.00 |
| 10/28/2020 | JSP | TI | Further review/analysis regarding term sheet with IRS/DOJ | 1.60 | 700.00 | $1,120.00 |
| 10/28/2020 | JSP | TI | Call with B. Feldman regarding IRS/DOJ term sheet | 0.30 | 700.00 | $210.00 |
| 10/29/2020 | JSP | TI | Call with C. Hill regarding tax claim term sheet | 0.30 | 700.00 | $210.00 |
| 10/29/2020 | JSP | TI | Review tax claim term sheet and additional comments to same | 0.80 | 700.00 | $560.00 |
| 10/29/2020 | IDS | TI | Review and comments to IRS settlement. | 1.00 | 700.00 | $700.00 |
| 10/29/2020 | IDS | TI | Email with T. Buck regarding IRS settlement. | 0.20 | 700.00 | $140.00 |
| 10/29/2020 | REM | TI | Update from Pomerantz re IRS claim analysis. | 0.10 | 700.00 | $70.00 |
| 10/30/2020 | JSP | TI | Participate on call with RDC counsel and tax advisors regarding proposed settlement with IRS | 0.20 | 700.00 | $140.00 |
| 10/30/2020 | JSP | TI | Analysis regarding further revisions to DOJ term sheet resolving dispute over IRS claim | 0.60 | 700.00 | $420.00 |
| 10/30/2020 | IDS | TI | Call with Debtor accounts and counsel regarding tax claim. | 0.50 | 700.00 | $350.00 |
| 10/30/2020 | IDS | TI | Telephone call with T. Buck regarding IRS claim. | 0.30 | 700.00 | $210.00 |
| | | | | **65.00** | | **$45,500.00** |

**TOTAL SERVICES FOR THIS MATTER:**                                              **$88,162.50**

Pachulski Stang Ziehl & Jones LLP

Rochester Drug Co-Op O.C.C.

75015   - 00002

Page:     13

Invoice 126624

October 31, 2020

## Expenses

| | | | |
|---|---|---|---:|
| 10/16/2020 | CC | Conference Call [E105] AT&T Conference Call, REM | 1.14 |
| 10/19/2020 | LN | 75015.00002 Lexis Charges for 10-19-20 | 35.06 |
| 10/21/2020 | CC | Conference Call [E105] AT&T Conference Call, JSP | 5.87 |
| 10/21/2020 | PO | 75015.00002 :Postage Charges for 10-21-20 | 1.30 |
| 10/21/2020 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 10/21/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/28/2020 | CC | Conference Call [E105] AT&T Conference Call, JSP | 4.20 |

**Total Expenses for this Matter**                                                    **$49.87**

Pachulski Stang Ziehl & Jones LLP  
Rochester Drug Co-Op O.C.C.  
75015    - 00002

Page:     14  
Invoice 126624  
October 31, 2020

---

## REMITTANCE ADVICE

### Please inlcude this Remittance with your payment

**For current services rendered through:**    **10/31/2020**

| | |
|---|---|
| **Total Fees** | **$88,162.50** |
| **Total Expenses** | **49.87** |
| **Total Due on Current Invoice** | **$88,212.37** |

**Outstanding Balance from prior invoices as of     10/31/2020          (May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 126534 | 08/31/2020 | $160,662.50 | $536.59 | $161,199.09 |
| 126535 | 09/30/2020 | $155,774.50 | $542.38 | $156,316.88 |

**Total Amount Due on Current and Prior Invoices:**          **$405,728.34**

**UNITED STATES BANKRUPTCY COURT**
**WESTERN DISTRICT OF NEW YORK**

|  |  |
|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| ROCHESTER DRUG CO-OPERATIVE, INC., | ) | Case No. 20-20230 |
| | ) | |
| Debtor. | ) | |
| | ) | |

## CERTIFICATE OF SERVICE

I, Melisa DesJardien, am over the age of eighteen years, am employed by Pachulski Stang Ziehl & Jones LLP. I am not a party to the within action; my business address is 10100 Santa Monica Blvd, 13th Floor, Los Angeles, CA 90067. I hereby certify under penalty of perjury that on the 28th day of December, 2020, I electronically filed the ***SIXTH MONTHLY FEE STATEMENT OF PACHULSKI STANG ZIEHL & JONES LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR ROCHESTER DRUG CO-OPERATIVE, INC. FOR THE PERIOD OCTOBER 1, 2020 THROUGH OCTOBER 31, 2020*** with the Clerk of the Bankruptcy Court for the Western District of New York, using the CM/ECF system.

I also certify that on December 28, 2020, copies of the above-referenced document were served via First Class US Mail upon the parties set forth below.

| | |
|---|---|
| Kathleen D. Schmitt, Esq. | Stephen A. Donato |
| Office of the U.S. Trustee | Bond, Schoeneck & King, PLLC |
| Federal Office Building | One Lincoln Center |
| 100 State Street, Room 6090 | Syracuse, NY 13202-1355 |
| Rochester, NY 14614 | |

Dated: <u>December 28, 2020</u>          <u>/s/ Melisa DesJardien</u>
                                                    Melisa DesJardien

**EXHIBIT D**

**(Seventh Monthly Fee Statement)**

DOCS_DE:232702.2 75015/002

**UNITED STATES BANKRUPTCY COURT**
**WESTERN DISTRICT OF NEW YORK**

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| ROCHESTER DRUG CO-OPERATIVE, INC., | ) | Case No. 20-20230 |
|  | ) |  |
| Debtor. | ) |  |
|  | ) |  |

## <u>NOTICE OF FILING</u>

PLEASE TAKE NOTICE that, in accordance with the *Administrative Order Establishing Procedures for Interim Compensation and Reimbursement for Expenses for Professionals and Members of Official Committees* [Docket No. 333], Pachulski Stang Ziehl & Jones LLP has filed the *Seventh Monthly Fee Statement of Pachulski Stang Ziehl & Jones LLP for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors for Rochester Drug Co-Operative, Inc. for the Period November 1, 2020 Through November 30, 2020*, a copy of which is attached hereto and hereby served upon you.

Date: December 30, 2020

**PACHULSKI STANG ZIEHL & JONES LLP**

*/s/ Ilan D. Scharf*
James I. Stang (*pro hac vice*)
Ilan D. Scharf
780 Third Avenue, 34th Floor
New York, NY  10017
Telephone:  (212) 561-7700
Facsimile:  (212) 561-7777
Email:     jstang@pszjlaw.com
           ischarf@pszjlaw.com

*Counsel to the Official Committee of Unsecured Creditors*

DOCS_NY:41870.1 75015/002

Case 2-20-20230-PRW, Doc 1395-4, Filed 12/30/21, Entered 12/30/21 15:36:09, Description Exhibit D MFS D thru October 2021, Page 2 of 17

**UNITED STATES BANKRUPTCY COURT**
**WESTERN DISTRICT OF NEW YORK**

|  |  |
|---|---|
| In re: | ) |
|  | ) Chapter 11 |
| ROCHESTER DRUG CO-OPERATIVE, INC., | ) |
|  | ) Case No. 20-20230 |
| Debtor. | ) |
|  | ) |

**SEVENTH MONTHLY FEE STATEMENT OF PACHULSKI STANG ZIEHL & JONES LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR ROCHESTER DRUG CO-OPERATIVE, INC. FOR THE PERIOD NOVEMBER 1, 2020 THROUGH NOVEMBER 30, 2020**

| | |
|---|---|
| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
| Authorized to Provide Professional Services to: | The Official Committee of Unsecured Creditors of Rochester Drug Co-Operative, Inc. |
| Date of Retention: | Order Entered June 17, 2020 [Docket No. 409] Employment Effective as of April 9, 2020 |
| Period for which compensation and Reimbursement is sought: | November 1, 2020 through November 30, 2020 |
| Amount of compensation sought as well as actual, reasonable and necessary: | $60,016.00 (80% of $75,020.00) |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | $76.67 |

This is a __X__ monthly _____ quarterly _____ final application

This is the Seventh Monthly fee statement by Pachulski Stang Ziehl & Jones LLP in this case.

Case 2-20-20230-PRW, Doc 1954, Filed 12/08/21, Entered 12/08/21 15:36:00, Description: Exhibit D Main Document Page 3 of 17

# Pachulski Stang Ziehl & Jones LLP

780 Third Avenue
34th Floor
New York, NY 10017

November 30, 2020

IDS

| | |
|---|---|
| Invoice | 126669 |
| Client | 75015 |
| Matter | 00002 |
| | **IDS** |

RE: Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   11/30/2020

| | |
|---|---|
| FEES | $75,020.00 |
| EXPENSES | $76.67 |
| **TOTAL CURRENT CHARGES** | **$75,096.67** |
| **BALANCE FORWARD** | **$405,728.34** |
| **TOTAL BALANCE DUE** | **$480,825.01** |

Pachulski Stang Ziehl & Jones LLP

Rochester Drug Co-Op O.C.C.

75015   - 00002

Page:     2

Invoice 126669

November 30, 2020

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| GSG | Greenwood, Gail S. | Counsel | 700.00 | 1.20 | $840.00 |
| HRW | Winograd , Hayley  R. | Associate | 625.00 | 7.00 | $4,375.00 |
| IDS | Scharf, Ilan D. | Partner | 700.00 | 19.80 | $13,860.00 |
| JSP | Pomerantz, Jason S. | Partner | 700.00 | 76.40 | $53,480.00 |
| LSC | Canty, La Asia S. | Paralegal | 425.00 | 3.00 | $1,275.00 |
| REM | Mikels, Richard E. | Partner | 700.00 | 1.70 | $1,190.00 |
| | | | | 109.10 | $75,020.00 |

Pachulski Stang Ziehl & Jones LLP

Rochester Drug Co-Op O.C.C.

75015    - 00002

Page:      3

Invoice 126669

November 30, 2020

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis/Recovery[B120] | 9.30 | $6,510.00 |
| BL | Bankruptcy Litigation [L430] | 7.50 | $4,725.00 |
| CA | Case Administration [B110] | 2.20 | $1,017.50 |
| CO | Claims Admin/Objections[B310] | 7.20 | $5,040.00 |
| CP | Compensation Prof. [B160] | 0.40 | $280.00 |
| CPO | Comp. of Prof./Others | 1.10 | $467.50 |
| GC | General Creditors Comm. [B150] | 6.10 | $4,270.00 |
| PD | Plan & Disclosure Stmt. [B320] | 45.40 | $31,780.00 |
| TI | Tax Issues [B240] | 29.90 | $20,930.00 |
| | | 109.10 | $75,020.00 |

Pachulski Stang Ziehl & Jones LLP
Rochester Drug Co-Op O.C.C.
75015    - 00002

Page:     4
Invoice 126669
November 30, 2020

## Summary of Expenses

| Description | Amount |
| --- | --- |
| Lexis/Nexis- Legal Research [E | $67.07 |
| Pacer - Court Research | $3.10 |
| Postage [E108] | $2.30 |
| Reproduction/ Scan Copy | $4.20 |
| | $76.67 |

Pachulski Stang Ziehl & Jones LLP
Rochester Drug Co-Op O.C.C.
75015    - 00002

Page:      5
Invoice 126669
November 30, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

**Asset Analysis/Recovery[B120]**

| 11/09/2020 | JSP | AA | Correspondence regarding preference report/analysis (including review of documents) | 0.80 | 700.00 | $560.00 |
| 11/10/2020 | JSP | AA | Correspondence regarding updated preference analysis | 0.90 | 700.00 | $630.00 |
| 11/11/2020 | JSP | AA | Further review/notes regarding updated preference analysis in preparation for call regarding same | 1.30 | 700.00 | $910.00 |
| 11/12/2020 | JSP | AA | Review draft report from B. Bieber regarding A/R | 0.40 | 700.00 | $280.00 |
| 11/12/2020 | JSP | AA | Participate on A/R call with Debtor's professionals | 0.40 | 700.00 | $280.00 |
| 11/12/2020 | JSP | AA | Further review/notes regarding draft preference report for call with D. Greenblatt and W. Weitz regarding same | 0.90 | 700.00 | $630.00 |
| 11/12/2020 | JSP | AA | Call with D. Greenblatt and W. Weitz regarding draft preference report | 0.40 | 700.00 | $280.00 |
| 11/16/2020 | IDS | AA | Telephone call with G.Greenwood, Jeffrey Pomerantz regarding estate claims. | 0.40 | 700.00 | $280.00 |
| 11/16/2020 | GSG | AA | Review database and timeline re status. | 0.50 | 700.00 | $350.00 |
| 11/16/2020 | GSG | AA | Conference call with J.S. Pomerantz and I. Scharf re confirmation and post-confirmation litigation. | 0.40 | 700.00 | $280.00 |
| 11/19/2020 | JSP | AA | Review updated preference reports from B Riley | 0.90 | 700.00 | $630.00 |
| 11/19/2020 | JSP | AA | Call with D. Greenblatt and W. Weitz regarding preference reports | 0.70 | 700.00 | $490.00 |
| 11/25/2020 | JSP | AA | Review chart from B. Bieber regarding A/R status | 0.90 | 700.00 | $630.00 |
| 11/25/2020 | JSP | AA | Call with B. Bieber regarding A/R issues | 0.30 | 700.00 | $210.00 |
| 11/30/2020 | JSP | AA | Correspondence from B. Bieber regarding A/R matters | 0.10 | 700.00 | $70.00 |
|  |  |  |  | **9.30** |  | **$6,510.00** |

**Bankruptcy Litigation [L430]**

| 11/02/2020 | IDS | BL | Review initial research regarding subordination agreement. | 0.10 | 700.00 | $70.00 |
| 11/08/2020 | HRW | BL | Research re whether  subordination agreement is executory contract (1.3). | 1.30 | 625.00 | $812.50 |
| 11/09/2020 | HRW | BL | Continue research re whether subordination | 1.80 | 625.00 | $1,125.00 |

Pachulski Stang Ziehl & Jones LLP

Rochester Drug Co-Op O.C.C.

75015    - 00002

Page:      6

Invoice 126669

November 30, 2020

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | agreement is executory contract (1.8). |  |  |  |
| 11/10/2020 | HRW | BL | Continue research re whether subordination agreement is executory contract (3.9). | 3.90 | 625.00 | $2,437.50 |
| 11/16/2020 | JSP | BL | Analysis regarding potential litigation claims by estate. | 0.40 | 700.00 | $280.00 |
|  |  |  |  | 7.50 |  | $4,725.00 |

### Case Administration [B110]

| 11/03/2020 | LSC | CA | Review notices and pleadings, update critical dates memo; calendar entries and reminders. | 0.50 | 425.00 | $212.50 |
|---|---|---|---|---|---|---|
| 11/04/2020 | LSC | CA | Update critical dates memo; calendar entries and reminders. | 0.50 | 425.00 | $212.50 |
| 11/11/2020 | GSG | CA | Confer with J.S. Pomerantz; email and calendar invite re strategy update. | 0.30 | 700.00 | $210.00 |
| 11/19/2020 | LSC | CA | Update critical dates memo; calendar entries and reminders. | 0.50 | 425.00 | $212.50 |
| 11/24/2020 | LSC | CA | Update critical dates memo; calendar entries and reminders. | 0.40 | 425.00 | $170.00 |
|  |  |  |  | 2.20 |  | $1,017.50 |

### Claims Admin/Objections[B310]

| 11/02/2020 | JSP | CO | Review claims report from C. Hill | 0.80 | 700.00 | $560.00 |
|---|---|---|---|---|---|---|
| 11/02/2020 | IDS | CO | Review Giroux agreement and related documents. | 1.40 | 700.00 | $980.00 |
| 11/17/2020 | JSP | CO | Attention to various claim issues, including IRS and other governmental entities | 1.60 | 700.00 | $1,120.00 |
| 11/17/2020 | IDS | CO | Review sample tort based claims (municipalities, schools) | 2.50 | 700.00 | $1,750.00 |
| 11/17/2020 | IDS | CO | Email to B. Feldman regarding NYS claim. | 0.10 | 700.00 | $70.00 |
| 11/27/2020 | JSP | CO | Review correspondence regarding claims | 0.80 | 700.00 | $560.00 |
|  |  |  |  | 7.20 |  | $5,040.00 |

### Compensation Prof. [B160]

| 11/02/2020 | IDS | CP | Review and revise PSZJ invoices for fee app. | 0.40 | 700.00 | $280.00 |
|---|---|---|---|---|---|---|
|  |  |  |  | 0.40 |  | $280.00 |

Pachulski Stang Ziehl & Jones LLP
Rochester Drug Co-Op O.C.C.
75015    - 00002

Page:     7
Invoice 126669
November 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

**Comp. of Prof./Others**

| 11/03/2020 | LSC | CPO | Revise, finalize, and file amendment to GlassRatner August monthly statement. | 0.40 | 425.00 | $170.00 |
| 11/04/2020 | LSC | CPO | Revise, finalize, file, and serve amendment to GlassRatner August monthly statement and serve same. | 0.40 | 425.00 | $170.00 |
| 11/17/2020 | LSC | CPO | Draft and file CNO re GlassRatner's August monthly statement. | 0.30 | 425.00 | $127.50 |
| | | | | **1.10** | | **$467.50** |

**General Creditors Comm. [B150]**

| 11/02/2020 | JSP | GC | Analysis regarding Liquidating Trust agreement issues | 0.40 | 700.00 | $280.00 |
| 11/03/2020 | JSP | GC | Analysis regarding Liquidating Trust agreement provisions | 0.90 | 700.00 | $630.00 |
| 11/10/2020 | JSP | GC | Confer with C. Hill, I. Scharf and Committee members regarding upcoming hearings | 0.30 | 700.00 | $210.00 |
| 11/10/2020 | JSP | GC | Prepare for and confer with B. Boe regarding case status, including updated time line | 0.70 | 700.00 | $490.00 |
| 11/12/2020 | JSP | GC | Correspondence regarding document retention issues | 0.40 | 700.00 | $280.00 |
| 11/16/2020 | JSP | GC | Update liquidating trustees regarding status | 0.80 | 700.00 | $560.00 |
| 11/20/2020 | JSP | GC | Prepare for call with B. Riley group regarding case status | 0.40 | 700.00 | $280.00 |
| 11/20/2020 | JSP | GC | Call with B. Riley group regarding case status | 0.50 | 700.00 | $350.00 |
| 11/23/2020 | JSP | GC | Prepare for update call with Liquidating Trustees | 1.70 | 700.00 | $1,190.00 |
| | | | | **6.10** | | **$4,270.00** |

**Plan & Disclosure Stmt. [B320]**

| 11/02/2020 | JSP | PD | Analysis regarding plan and disclosure statement issues based on possible settlement with the IRS and other changes since last version | 2.20 | 700.00 | $1,540.00 |
| 11/02/2020 | JSP | PD | Confer with C. Hill regarding plan and disclosure statement issues | 0.30 | 700.00 | $210.00 |
| 11/03/2020 | JSP | PD | Outline issues for amended plan and disclosure statement based on IRS settlement and other events | 2.20 | 700.00 | $1,540.00 |

Pachulski Stang Ziehl & Jones LLP
Rochester Drug Co-Op O.C.C.
75015    - 00002

Page:      8
Invoice 126669
November 30, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | since prior version |  |  |  |
| 11/03/2020 | IDS | PD | Work on drafting LT agreement. | 1.10 | 700.00 | $770.00 |
| 11/04/2020 | JSP | PD | Confer with C. Hill and J. Eaton regarding contract rejection issues | 0.30 | 700.00 | $210.00 |
| 11/04/2020 | JSP | PD | Analysis of objections to plan/disclosure statement based on call with C. Hill | 1.80 | 700.00 | $1,260.00 |
| 11/04/2020 | JSP | PD | Call with C. Hill regarding plan/disclosure statement objections | 0.20 | 700.00 | $140.00 |
| 11/05/2020 | JSP | PD | Review correspondence and documents from C. Hill in connection with discussion on amended plan and disclosure statement | 1.70 | 700.00 | $1,190.00 |
| 11/05/2020 | JSP | PD | Call with C. Hill and I. Scharf regarding amended plan and disclosure statement | 0.60 | 700.00 | $420.00 |
| 11/05/2020 | IDS | PD | Cal with Debtor Counsel regarding Plan/DS | 0.80 | 700.00 | $560.00 |
| 11/05/2020 | IDS | PD | Review objections to plan/DS to prepare for call with debtor regarding same. | 1.00 | 700.00 | $700.00 |
| 11/06/2020 | JSP | PD | Confer with C. Hill regarding plan and disclosure statement issues | 0.40 | 700.00 | $280.00 |
| 11/06/2020 | JSP | PD | Analysis regarding various plan and disclosure statement issues based on discussions with C. Hill | 1.90 | 700.00 | $1,330.00 |
| 11/06/2020 | IDS | PD | Telephone conference with T. Buck regarding confirmation issues/planning. | 0.30 | 700.00 | $210.00 |
| 11/09/2020 | JSP | PD | Further review/analysis of revised settlement agreement (IRS) and impact on plan/disclosure statement | 1.90 | 700.00 | $1,330.00 |
| 11/10/2020 | JSP | PD | Analysis of plan/disclosure statement issues based on calls with C. Hill and others | 1.80 | 700.00 | $1,260.00 |
| 11/10/2020 | JSP | PD | Review updated time line from C. Hill | 0.90 | 700.00 | $630.00 |
| 11/11/2020 | JSP | PD | Analysis regarding proposed provision of settlement agreement (IRS) and potential impact of same on Liquidating Trust | 0.90 | 700.00 | $630.00 |
| 11/11/2020 | JSP | PD | Analysis regarding plan and disclosure statement issues raised by C. Hill | 2.20 | 700.00 | $1,540.00 |
| 11/16/2020 | JSP | PD | Attention to issues concerning amended plan and disclosure statement | 1.90 | 700.00 | $1,330.00 |
| 11/17/2020 | JSP | PD | Attention to issues regarding plan and disclosure | 2.70 | 700.00 | $1,890.00 |

Pachulski Stang Ziehl & Jones LLP

Rochester Drug Co-Op O.C.C.

75015   - 00002

Page:     9

Invoice 126669

November 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | statement based on communications with C. Hill, B. Feldman and others | | | |
| 11/18/2020 | IDS | PD | Review plan regarding treatment of IRS claim. | 1.40 | 700.00 | $980.00 |
| 11/20/2020 | JSP | PD | Call with C. Hill regarding plan and disclosure statement issues | 0.30 | 700.00 | $210.00 |
| 11/20/2020 | JSP | PD | Analysis of issues raised by C. Hill concerning plan and disclosure statement | 1.40 | 700.00 | $980.00 |
| 11/22/2020 | JSP | PD | Correspondence from C. Hill regarding plan and disclosure statement issues | 0.20 | 700.00 | $140.00 |
| 11/23/2020 | JSP | PD | Analysis of issues concerning plan and disclosure statement based on calls with C. Hill | 2.60 | 700.00 | $1,820.00 |
| 11/24/2020 | JSP | PD | Begin review of amended plan and disclosure statement | 3.20 | 700.00 | $2,240.00 |
| 11/24/2020 | JSP | PD | Call with, and correspondence from C. Hill regarding amended plan and disclosure statement | 0.30 | 700.00 | $210.00 |
| 11/25/2020 | JSP | PD | Continue review of amended plan and disclosure statement draft from C. Hill | 3.30 | 700.00 | $2,310.00 |
| 11/27/2020 | JSP | PD | Notes regarding amended plan and disclosure statement | 3.30 | 700.00 | $2,310.00 |
| 11/30/2020 | JSP | PD | Further review of amended plan and disclosure statement | 2.30 | 700.00 | $1,610.00 |
| | | | | 45.40 | | $31,780.00 |

## Tax Issues [B240]

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/03/2020 | JSP | TI | Analysis regarding tax issues in IRS term sheet | 0.80 | 700.00 | $560.00 |
| 11/04/2020 | JSP | TI | Review of IRS Settlement Agreement and comments from C. Hill/B. Feldman to same | 3.20 | 700.00 | $2,240.00 |
| 11/05/2020 | IDS | TI | Review REM email regarding IRS settlement. | 0.20 | 700.00 | $140.00 |
| 11/05/2020 | IDS | TI | Email to REM, JSP, regarding IRS settlement. | 0.30 | 700.00 | $210.00 |
| 11/05/2020 | REM | TI | Review tax settlement and comment on same. | 1.50 | 700.00 | $1,050.00 |
| 11/05/2020 | JSP | TI | Review/analyze draft settlement agreement - IRS claim | 2.30 | 700.00 | $1,610.00 |
| 11/05/2020 | IDS | TI | Review and revise IRS stipulation. | 0.80 | 700.00 | $560.00 |
| 11/06/2020 | REM | TI | Review red line IRS settlement. | 0.20 | 700.00 | $140.00 |

Pachulski Stang Ziehl & Jones LLP
Rochester Drug Co-Op O.C.C.
75015   - 00002

Page:    10
Invoice 126669
November 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/06/2020 | JSP | TI | Confer with C. Hill regarding tax claim settlement | 0.30 | 700.00 | $210.00 |
| 11/06/2020 | JSP | TI | Review redline comments to tax settlement agreement | 0.60 | 700.00 | $420.00 |
| 11/06/2020 | JSP | TI | Further comments to tax settlement agreement | 0.80 | 700.00 | $560.00 |
| 11/06/2020 | IDS | TI | Attend call with Debtor regarding settlement. | 0.40 | 700.00 | $280.00 |
| 11/06/2020 | IDS | TI | Further revise IRS settlement agreement. | 1.10 | 700.00 | $770.00 |
| 11/08/2020 | JSP | TI | Prepare for call regarding tax settlement agreement | 0.90 | 700.00 | $630.00 |
| 11/08/2020 | JSP | TI | Call with B. Feldman, I. Scharf and C. Hill regarding tax claim settlement agreement | 0.60 | 700.00 | $420.00 |
| 11/08/2020 | JSP | TI | Review redline from B. Feldman concerning tax claim settlement agreement | 0.40 | 700.00 | $280.00 |
| 11/08/2020 | IDS | TI | Prepare for call with C. Hill regarding IRS settlement. | 0.30 | 700.00 | $210.00 |
| 11/08/2020 | IDS | TI | Telephone with Debtor's counsel regarding IRS settlement. | 0.50 | 700.00 | $350.00 |
| 11/11/2020 | JSP | TI | Review revised settlement agreement - IRS claim | 1.10 | 700.00 | $770.00 |
| 11/12/2020 | JSP | TI | Analysis regarding latest revised draft settlement agreement (IRS) | 1.60 | 700.00 | $1,120.00 |
| 11/12/2020 | IDS | TI | Research regarding section 505 w/r/t draft IRS settlement. | 1.10 | 700.00 | $770.00 |
| 11/12/2020 | IDS | TI | Telephone call with J. Pomerantz regarding IRS settlement. | 0.20 | 700.00 | $140.00 |
| 11/13/2020 | JSP | TI | Correspondence from B. Feldman regarding remaining issues with DOJ regarding IRS settlement agreement (review document in connection with same) | 1.30 | 700.00 | $910.00 |
| 11/16/2020 | IDS | TI | Continue review of research regarding tax claim settlement. | 1.80 | 700.00 | $1,260.00 |
| 11/17/2020 | IDS | TI | Attend call with Debtor regarding tax issues. | 0.40 | 700.00 | $280.00 |
| 11/17/2020 | IDS | TI | Additional analysis of tax settlement. | 0.80 | 700.00 | $560.00 |
| 11/18/2020 | JSP | TI | Call with C. Hill and B. Feldman regarding IRS settlement issues | 0.80 | 700.00 | $560.00 |
| 11/18/2020 | IDS | TI | Telephone call with Debtor regarding IRS claim stipulation. | 0.40 | 700.00 | $280.00 |

Pachulski Stang Ziehl & Jones LLP
Rochester Drug Co-Op O.C.C.
75015   -00002

Page:    11
Invoice 126669
November 30, 2020

| Date | | | Description | Hours | Rate | Amount |
|------|---|---|-------------|-------|------|--------|
| 11/18/2020 | IDS | TI | Review / analyze IRS treatment under proposed stipulation. | 1.20 | 700.00 | $840.00 |
| 11/20/2020 | JSP | TI | Correspondence from B. Feldman and others regarding further changes to IRS/DOJ settlement agreement | 0.90 | 700.00 | $630.00 |
| 11/20/2020 | IDS | TI | Email with B. Feldman regarding IRS stipulation. | 0.30 | 700.00 | $210.00 |
| 11/20/2020 | IDS | TI | Second email to B. Feldman regarding additional IRS language for stipulation. | 0.30 | 700.00 | $210.00 |
| 11/20/2020 | IDS | TI | Telephone call with Jason Pomerantz regarding IRS stipulation. | 0.20 | 700.00 | $140.00 |
| 11/23/2020 | JSP | TI | Address issues concerning IRS/DOJ settlement agreement - review document and correspondence in connection with same | 1.30 | 700.00 | $910.00 |
| 11/24/2020 | JSP | TI | Call with C. Hill, B. Feldman and I. Scharf regarding settlement agreement (IRS) | 0.40 | 700.00 | $280.00 |
| 11/24/2020 | JSP | TI | Analysis regarding proposed additional changes by DOJ to settlement agreement (IRS) | 0.60 | 700.00 | $420.00 |
| | | | | 29.90 | | $20,930.00 |

**TOTAL SERVICES FOR THIS MATTER:**                                         **$75,020.00**

Pachulski Stang Ziehl & Jones LLP

Rochester Drug Co-Op O.C.C.

75015    - 00002

Page:    12

Invoice 126669

November 30, 2020

**Expenses**

| | | | |
|---|---|---|---|
| 11/04/2020 | PO | 75015.00002 :Postage Charges for 11-04-20 | 1.00 |
| 11/04/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/04/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 11/04/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/10/2020 | LN | 75015.00002 Lexis Charges for 11-10-20 | 67.07 |
| 11/20/2020 | PO | 75015.00002 :Postage Charges for 11-20-20 | 1.30 |
| 11/20/2020 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 11/20/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/23/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 11/30/2020 | PAC | Pacer - Court Research | 3.10 |

**Total Expenses for this Matter** **$76.67**

Pachulski Stang Ziehl & Jones LLP
Rochester Drug Co-Op O.C.C.
75015    - 00002

Page:    13
Invoice 126669
November 30, 2020

---

### REMITTANCE ADVICE

**Please include this Remittance with your payment**

**For current services rendered through:**    **11/30/2020**

| | |
|---|---|
| **Total Fees** | **$75,020.00** |
| **Total Expenses** | **76.67** |
| **Total Due on Current Invoice** | **$75,096.67** |

**Outstanding Balance from prior invoices as of**    **11/30/2020**        **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 126534 | 08/31/2020 | $160,662.50 | $536.59 | $161,199.09 |
| 126535 | 09/30/2020 | $155,774.50 | $542.38 | $156,316.88 |
| 126624 | 10/31/2020 | $88,162.50 | $49.87 | $88,212.37 |

**Total Amount Due on Current and Prior Invoices:**        **$480,825.01**

**UNITED STATES BANKRUPTCY COURT**
**WESTERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| ROCHESTER DRUG CO-OPERATIVE, INC., | ) Case No. 20-20230 |
| | ) |
| Debtor. | ) |
| | ) |

## CERTIFICATE OF SERVICE

I, Melisa DesJardien, am over the age of eighteen years, am employed by Pachulski Stang Ziehl & Jones LLP. I am not a party to the within action; my business address is 10100 Santa Monica Blvd, 13th Floor, Los Angeles, CA 90067. I hereby certify under penalty of perjury that on the 30th day of December, 2020, I electronically filed the ***SEVENTH MONTHLY FEE STATEMENT OF PACHULSKI STANG ZIEHL & JONES LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR ROCHESTER DRUG CO-OPERATIVE, INC. FOR THE PERIOD NOVEMBER 1, 2020 THROUGH NOVEMBER 30, 2020*** with the Clerk of the Bankruptcy Court for the Western District of New York, using the CM/ECF system.

I also certify that on December 30, 2020, copies of the above-referenced document were served via First Class US Mail upon the parties set forth below.

Kathleen D. Schmitt, Esq.
Office of the U.S. Trustee
Federal Office Building
100 State Street, Room 6090
Rochester, NY 14614

Stephen A. Donato
Bond, Schoeneck & King, PLLC
One Lincoln Center
Syracuse, NY 13202-1355

Dated: <u>December 30, 2020</u>

<u>/s/ Melisa DesJardien</u>
Melisa DesJardien

DOCS_NY:41870.1 75015/002

Case 2-20-20230-PRW, Doc 1994, Filed 12/08/21, Entered 12/08/21 15:32:09, Description: Main Document Main Document, Page 17 of 17

**EXHIBIT E**

**(Eighth Monthly Fee Statement)**

DOCS_DE:232702.2 75015/002

Case 2-20-20230-PRW, Doc 1390-5, Filed 04/08/21, Entered 04/08/21 15:26:09, Description: Exhibit E - PSZJ Eighth Monthly, Page 1 of 18

**UNITED STATES BANKRUPTCY COURT**
**WESTERN DISTRICT OF NEW YORK**

| | |
|---|---|
| | ) |
| In re: | )   Chapter 11 |
| | ) |
| ROCHESTER DRUG CO-OPERATIVE, INC., | )   Case No. 20-20230 |
| | ) |
| Debtor. | ) |
| | ) |

**NOTICE OF FILING**

PLEASE TAKE NOTICE that, in accordance with the *Administrative Order Establishing Procedures for Interim Compensation and Reimbursement for Expenses for Professionals and Members of Official Committees* [Docket No. 333], Pachulski Stang Ziehl & Jones LLP has filed the *Eighth Monthly Fee Statement of Pachulski Stang Ziehl & Jones LLP for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors for Rochester Drug Co-Operative, Inc. for the Period December 1, 2020 Through December 31, 2020*, a copy of which is attached hereto and hereby served upon you.

Date: January 27, 2021

**PACHULSKI STANG ZIEHL & JONES LLP**

*/s/ Ilan D. Scharf*
James I. Stang (*pro hac vice*)
Ilan D. Scharf
780 Third Avenue, 34th Floor
New York, NY  10017
Telephone:  (212) 561-7700
Facsimile:  (212) 561-7777
Email:     jstang@pszjlaw.com
          ischarf@pszjlaw.com

*Counsel to the Official Committee of Unsecured Creditors*

**UNITED STATES BANKRUPTCY COURT**
**WESTERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| ROCHESTER DRUG CO-OPERATIVE, INC., | ) Case No. 20-20230 |
| | ) |
| Debtor. | ) |
| | ) |

**EIGHTH MONTHLY FEE STATEMENT OF PACHULSKI STANG ZIEHL & JONES
LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT
OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF
UNSECURED CREDITORS FOR ROCHESTER DRUG CO-OPERATIVE,
INC. FOR THE PERIOD DECEMBER 1, 2020 THROUGH DECEMBER 31, 2020**

| | |
|---|---|
| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
| Authorized to Provide Professional Services to: | The Official Committee of Unsecured Creditors of Rochester Drug Co-Operative, Inc. |
| Date of Retention: | Order Entered June 17, 2020 [Docket No. 409] Employment Effective as of April 9, 2020 |
| Period for which compensation and Reimbursement is sought: | December 1, 2020 through December 31, 2020 |
| Amount of compensation sought as well as actual, reasonable and necessary: | $65,808.00 (80% of $82,260.00) |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | $26.33 |

This is a __X__ monthly ____ quarterly ____ final application

This is the Eighth Monthly fee statement by Pachulski Stang Ziehl & Jones LLP in this case.

# Pachulski Stang Ziehl & Jones LLP

780 Third Avenue
34th Floor
New York, NY 10017

December 31, 2020
Invoice     126943
Client       75015
Matter      00002
**IDS**

IDS

RE:  Committee Representation

---

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   12/31/2020**

| | |
|---|---|
| FEES | $82,260.00 |
| EXPENSES | $26.33 |
| **TOTAL CURRENT CHARGES** | **$82,286.33** |
| **BALANCE FORWARD** | **$480,825.01** |
| **LAST PAYMENT** | **$384,901.11** |
| **TOTAL BALANCE DUE** | **$178,210.23** |

Pachulski Stang Ziehl & Jones LLP

Rochester Drug Co-Op O.C.C.

75015  - 00002

Page:     2

Invoice 126943

December 31, 2020

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| GSG | Greenwood, Gail S. | Counsel | 700.00 | 5.90 | $4,130.00 |
| IDS | Scharf, Ilan D. | Partner | 700.00 | 22.80 | $15,960.00 |
| JSP | Pomerantz, Jason S. | Partner | 700.00 | 81.70 | $57,190.00 |
| LSC | Canty, La Asia S. | Paralegal | 425.00 | 0.50 | $212.50 |
| MDJ | DesJardien, Melisa | Other | 395.00 | 2.50 | $987.50 |
| WLR | Ramseyer, William L. | Counsel | 700.00 | 5.40 | $3,780.00 |
| | | | | 118.80 | $82,260.00 |

Pachulski Stang Ziehl & Jones LLP

Rochester Drug Co-Op O.C.C.

75015   -00002

Page:     3

Invoice 126943

December 31, 2020

## **Summary of Services by Task Code**

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis/Recovery[B120] | 27.20 | $19,040.00 |
| CA | Case Administration [B110] | 0.50 | $212.50 |
| CP | Compensation Prof. [B160] | 11.60 | $7,357.50 |
| GC | General Creditors Comm. [B150] | 6.00 | $4,200.00 |
| PD | Plan & Disclosure Stmt. [B320] | 52.90 | $37,030.00 |
| SL | Stay Litigation [B140] | 17.60 | $12,320.00 |
| TI | Tax Issues [B240] | 3.00 | $2,100.00 |
| | | 118.80 | $82,260.00 |

Pachulski Stang Ziehl & Jones LLP

Rochester Drug Co-Op O.C.C.

75015    -00002

Page:     4

Invoice 126943

December 31, 2020

## Summary of Expenses

| Description | Amount |
| --- | --- |
| Conference Call [E105] | $2.63 |
| Postage [E108] | $7.80 |
| Reproduction/ Scan Copy | $15.90 |
| | $26.33 |

Pachulski Stang Ziehl & Jones LLP

Rochester Drug Co-Op O.C.C.

75015    -00002

Page:      5

Invoice 126943

December 31, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Asset Analysis/Recovery[B120]

| 12/02/2020 | JSP | AA | Call with C. Hill and B. Feldman regarding Hiscox matter | 0.30 | 700.00 | $210.00 |
| 12/02/2020 | JSP | AA | Review correspondence and document regarding Hiscox matter in preparation for call with C. Hill and B. Feldman | 0.90 | 700.00 | $630.00 |
| 12/03/2020 | JSP | AA | Calls with B. Bieber regarding A/R issues | 0.50 | 700.00 | $350.00 |
| 12/03/2020 | JSP | AA | Confer with B. Feldman regarding Hiscox litigation | 0.40 | 700.00 | $280.00 |
| 12/07/2020 | JSP | AA | Review updated preference analysis from B. Riley team | 2.70 | 700.00 | $1,890.00 |
| 12/08/2020 | JSP | AA | Review documents/correspondence regarding potential litigation claims | 2.40 | 700.00 | $1,680.00 |
| 12/10/2020 | JSP | AA | Review documents in connection with litigation analysis | 1.90 | 700.00 | $1,330.00 |
| 12/11/2020 | JSP | AA | Analysis regarding Hiscox litigation issues | 0.60 | 700.00 | $420.00 |
| 12/17/2020 | JSP | AA | Continue analysis/review documents in connection with possible litigation causes of action | 2.80 | 700.00 | $1,960.00 |
| 12/17/2020 | JSP | AA | Confer with B. Bieber regarding A/R matters | 0.40 | 700.00 | $280.00 |
| 12/17/2020 | JSP | AA | Review updated preference report | 1.90 | 700.00 | $1,330.00 |
| 12/17/2020 | GSG | AA | Review memoranda re litigation claims and chronology; outline outstanding factual and legal issues. | 2.90 | 700.00 | $2,030.00 |
| 12/18/2020 | JSP | AA | Review documents in connection with potential litigation claims | 1.70 | 700.00 | $1,190.00 |
| 12/18/2020 | GSG | AA | Review individual D&O and transfer data; notes re positions and receipt of transfers. | 1.30 | 700.00 | $910.00 |
| 12/21/2020 | JSP | AA | Correspondence from C. Hill regarding proposed settlement - OptiSource | 0.90 | 700.00 | $630.00 |
| 12/21/2020 | JSP | AA | Calls with C. Hill regarding OptiSource settlement | 0.30 | 700.00 | $210.00 |
| 12/22/2020 | JSP | AA | Notes regarding issues with OptiSoruce draft settlement agreement | 1.20 | 700.00 | $840.00 |
| 12/22/2020 | JSP | AA | Confer with C. Hill and I. Scharf regarding OptiSource settlement agreement terms | 0.60 | 700.00 | $420.00 |
| 12/22/2020 | JSP | AA | Confer with B. Bieber regarding A/R | 0.10 | 700.00 | $70.00 |

Pachulski Stang Ziehl & Jones LLP

Page:     6

Rochester Drug Co-Op O.C.C.

Invoice 126943

75015   -00002

December 31, 2020

|            |     |     |                                                                 | Hours | Rate   | Amount      |
|------------|-----|-----|-----------------------------------------------------------------|-------|--------|-------------|
| 12/23/2020 | JSP | AA  | Confer with B. Bieber and T. Buck regarding A/R matters         | 0.20  | 700.00 | $140.00     |
| 12/23/2020 | JSP | AA  | Confer with T. Buck regarding OptiSource settlement             | 0.10  | 700.00 | $70.00      |
| 12/23/2020 | JSP | AA  | Confer with C. Hill regarding OptiSource settlement             | 0.10  | 700.00 | $70.00      |
| 12/23/2020 | JSP | AA  | Review documents regarding OptiSource settlement               | 0.60  | 700.00 | $420.00     |
| 12/23/2020 | JSP | AA  | Correspondence to C. Hill regarding release - OptiSoruce        | 0.20  | 700.00 | $140.00     |
| 12/28/2020 | IDS | AA  | Review settlement agreement and 9019 motion.                   | 1.30  | 700.00 | $910.00     |
| 12/29/2020 | JSP | AA  | Analysis regarding Hiscox litigation based on recent call with B. Feldman | 0.90 | 700.00 | $630.00 |
|            |     |     |                                                                 | **27.20** |    | **$19,040.00** |

## Case Administration [B110]

|            |     |     |                                                    | Hours | Rate   | Amount   |
|------------|-----|-----|----------------------------------------------------|-------|--------|----------|
| 12/03/2020 | LSC | CA  | Update critical dates memo; calendar entries and reminders. | 0.50 | 425.00 | $212.50 |
|            |     |     |                                                    | **0.50** |    | **$212.50** |

## Compensation Prof. [B160]

|            |     |     |                                                                                                  | Hours | Rate   | Amount  |
|------------|-----|-----|--------------------------------------------------------------------------------------------------|-------|--------|---------|
| 12/04/2020 | JSP | CP  | Assist with preparation of interim fee application                                               | 0.90  | 700.00 | $630.00 |
| 12/04/2020 | IDS | CP  | Review Pachulski Stang Ziehl & Jones fee statement for fee application.                           | 0.40  | 700.00 | $280.00 |
| 12/17/2020 | MDJ | CP  | Attention to filing and service of Fourth and Fifth Monthly Fee Statements; Email exchanges with L. Canty re same. | 1.00 | 395.00 | $395.00 |
| 12/20/2020 | WLR | CP  | Review correspondence from La Asia Canty (2x) and Jason Pomerantz re August and September 2020 fee statements and reply re same | 0.20 | 700.00 | $140.00 |
| 12/21/2020 | JSP | CP  | Assist with fee application                                                                      | 0.60  | 700.00 | $420.00 |
| 12/21/2020 | IDS | CP  | Revise PSZJ invoice for fee statement.                                                           | 0.50  | 700.00 | $350.00 |
| 12/25/2020 | JSP | CP  | Assist with preparation of next interim fee application                                          | 0.60  | 700.00 | $420.00 |
| 12/28/2020 | MDJ | CP  | Attention to filing and service of Sixth Monthly Fee Statement; Email exchanges with L. Canty re same. | 0.80 | 395.00 | $316.00 |

Pachulski Stang Ziehl & Jones LLP
Rochester Drug Co-Op O.C.C.
75015   -00002

Page:      7
Invoice 126943
December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/28/2020 | WLR | CP | Review and revise Oct. 2020 fee statement for fee application | 0.90 | 700.00 | $630.00 |
| 12/28/2020 | WLR | CP | Draft 2nd interim fee application | 2.90 | 700.00 | $2,030.00 |
| 12/28/2020 | JSP | CP | Assist with interim fee application | 0.40 | 700.00 | $280.00 |
| 12/29/2020 | JSP | CP | Work on next interim application | 0.30 | 700.00 | $210.00 |
| 12/30/2020 | MDJ | CP | Attention to filing and service of Seventh Monthly Fee Statement; Email exchanges with L. Canty re same. | 0.70 | 395.00 | $276.50 |
| 12/30/2020 | WLR | CP | Review and revise Dec. 2020 statement re preparation of fee application | 0.50 | 700.00 | $350.00 |
| 12/30/2020 | WLR | CP | Draft 2nd interim fee application | 0.90 | 700.00 | $630.00 |
| | | | | **11.60** | | **$7,357.50** |

## General Creditors Comm. [B150]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/02/2020 | IDS | GC | Email to Buck, Jason Pomerantz regarding committee communications. | 0.20 | 700.00 | $140.00 |
| 12/03/2020 | IDS | GC | Email with C. Mehri regarding case status. | 0.20 | 700.00 | $140.00 |
| 12/03/2020 | JSP | GC | Participate on Committee call | 0.50 | 700.00 | $350.00 |
| 12/03/2020 | JSP | GC | Review B. Reiley presentation materials for Committee call | 0.40 | 700.00 | $280.00 |
| 12/04/2020 | IDS | GC | Telephone call with C. Mehri regarding plan, DS case status. | 0.80 | 700.00 | $560.00 |
| 12/08/2020 | IDS | GC | Email to C. Mehri regarding Chapter 11 process, issues. | 0.40 | 700.00 | $280.00 |
| 12/16/2020 | JSP | GC | Correspondence to Committee regarding update on Doud and Plan/Disclosure Statement and Timeline | 0.60 | 700.00 | $420.00 |
| 12/23/2020 | JSP | GC | Correspondence to Committee regarding Doud, Hiscox and OptiSource | 1.90 | 700.00 | $1,330.00 |
| 12/30/2020 | JSP | GC | Confer with B. Boe, B. Michaelson, I. Scharf and C. Hill and B. Reilly group regarding Liquidating Trust Agreement | 0.80 | 700.00 | $560.00 |
| 12/30/2020 | JSP | GC | Review comments from B. Feldman regarding Liquidating Trust Agreement | 0.20 | 700.00 | $140.00 |
| | | | | **6.00** | | **$4,200.00** |

Pachulski Stang Ziehl & Jones LLP

Rochester Drug Co-Op O.C.C.

75015   -00002

Page:     8

Invoice 126943

December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Plan & Disclosure Stmt. [B320]

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/01/2020 | JSP | PD | Calls with C. Hill and I. Scharf regarding amended plan and disclosure statement | 0.20 | 700.00 | $140.00 |
| 12/01/2020 | JSP | PD | Notes regarding issues concerning amended plan and disclosure statement | 0.90 | 700.00 | $630.00 |
| 12/01/2020 | JSP | PD | Prepare update for liquidating trustees | 1.60 | 700.00 | $1,120.00 |
| 12/01/2020 | IDS | PD | Review revised Plan and DS. | 2.40 | 700.00 | $1,680.00 |
| 12/01/2020 | IDS | PD | Telephone call with Jason Pomerantz regarding plan/ DS. | 0.40 | 700.00 | $280.00 |
| 12/02/2020 | JSP | PD | Analysis regarding plan and disclosure statement issues based on recent call with C. Hill | 1.90 | 700.00 | $1,330.00 |
| 12/03/2020 | JSP | PD | Attention to issues regarding proposed amendments to plan/disclosure statement | 1.30 | 700.00 | $910.00 |
| 12/07/2020 | JSP | PD | Final review of amended plan and disclosure statement | 2.70 | 700.00 | $1,890.00 |
| 12/07/2020 | JSP | PD | Confer with C. Hill regarding plan and disclosure statement | 0.30 | 700.00 | $210.00 |
| 12/07/2020 | IDS | PD | Final review of plan/ DS. | 1.30 | 700.00 | $910.00 |
| 12/07/2020 | IDS | PD | Email to C. Hill regarding plan. | 0.20 | 700.00 | $140.00 |
| 12/08/2020 | JSP | PD | Analysis regarding additional plan provision issues raised by C. Hill | 1.80 | 700.00 | $1,260.00 |
| 12/09/2020 | JSP | PD | Calls with C. Hill regarding plan and disclosure statement issues | 0.30 | 700.00 | $210.00 |
| 12/09/2020 | JSP | PD | Analysis regarding plan and disclosure statement issues raised by C. Hill, including liquidation trust, certain claims and releases | 1.80 | 700.00 | $1,260.00 |
| 12/10/2020 | JSP | PD | Analysis regarding plan issues raised by C. Hill | 1.80 | 700.00 | $1,260.00 |
| 12/11/2020 | JSP | PD | Notes regarding draft Liquidating Trust Agreement | 0.90 | 700.00 | $630.00 |
| 12/11/2020 | JSP | PD | Call with B. Boe regarding Liquidating Trust Agreement | 0.30 | 700.00 | $210.00 |
| 12/11/2020 | IDS | PD | Draft LT agreement. | 2.40 | 700.00 | $1,680.00 |
| 12/11/2020 | IDS | PD | Revise LT agreement. | 0.80 | 700.00 | $560.00 |
| 12/12/2020 | JSP | PD | Notes regarding issues to discuss with Liquidating | 2.20 | 700.00 | $1,540.00 |

Pachulski Stang Ziehl & Jones LLP

Rochester Drug Co-Op O.C.C.

75015   -00002

Page:     9

Invoice 126943

December 31, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | Trustees |  |  |  |
| 12/13/2020 | JSP | PD | Additional notes for call with Liquidating Trustees | 1.40 | 700.00 | $980.00 |
| 12/14/2020 | JSP | PD | Confer with C. Hill regarding plan/disclosure statement issues | 0.30 | 700.00 | $210.00 |
| 12/14/2020 | JSP | PD | Analysis regarding additional issues raised by C. Hill regarding amended plan/disclosure statement | 2.40 | 700.00 | $1,680.00 |
| 12/14/2020 | JSP | PD | Confer with B. Boe and B. Michaelson regarding Liquidating Trust issues | 0.90 | 700.00 | $630.00 |
| 12/15/2020 | JSP | PD | Notes from calls with Liquidating Trustees regarding issues to follow up on | 2.30 | 700.00 | $1,610.00 |
| 12/16/2020 | JSP | PD | Calls with C. Hill regarding plan/disclosure statement | 0.40 | 700.00 | $280.00 |
| 12/16/2020 | JSP | PD | Correspondence from C. Hill regarding exculpation issues | 0.20 | 700.00 | $140.00 |
| 12/16/2020 | JSP | PD | Analysis of exculpation issues raised by C. Hill | 0.80 | 700.00 | $560.00 |
| 12/16/2020 | IDS | PD | Review exculpation language. | 0.20 | 700.00 | $140.00 |
| 12/16/2020 | IDS | PD | Review research regarding exculpating. | 1.40 | 700.00 | $980.00 |
| 12/16/2020 | IDS | PD | Telephone call with Jason Pomerantz regarding email to Committee regarding plan. | 0.20 | 700.00 | $140.00 |
| 12/18/2020 | JSP | PD | Confer with C. Hill regarding Liquidating Trust Agreement | 0.20 | 700.00 | $140.00 |
| 12/18/2020 | JSP | PD | Review comments from C. Hill to draft Liquidating Trust Agreement | 0.80 | 700.00 | $560.00 |
| 12/21/2020 | JSP | PD | Confer with B. Boe and B. Michaelson regarding draft Liquidating Trust Agreement | 0.40 | 700.00 | $280.00 |
| 12/21/2020 | JSP | PD | Confer with I. Scharf regarding Liquidating Trust Agreement | 0.50 | 700.00 | $350.00 |
| 12/21/2020 | JSP | PD | Call with C. Hill regarding Liquidating Trust Agreement revisions | 0.20 | 700.00 | $140.00 |
| 12/21/2020 | IDS | PD | Telephone conference with JSP regarding LT issues. | 0.50 | 700.00 | $350.00 |
| 12/21/2020 | IDS | PD | Review revised Trust Agreement. | 1.00 | 700.00 | $700.00 |
| 12/21/2020 | IDS | PD | Email to C. Hill regarding Trust Agreement. | 0.30 | 700.00 | $210.00 |
| 12/22/2020 | JSP | PD | Revisions to Liquidating Trust Agreement | 0.90 | 700.00 | $630.00 |

Pachulski Stang Ziehl & Jones LLP

Rochester Drug Co-Op O.C.C.

75015    -00002

Page:    10

Invoice 126943

December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/23/2020 | JSP | PD | Correspondence (and revised document) concerning Liquidating Trust Agreement | 0.60 | 700.00 | $420.00 |
| 12/24/2020 | JSP | PD | Analysis regarding plan provision issues raised by C. Hill | 1.40 | 700.00 | $980.00 |
| 12/24/2020 | JSP | PD | Attention to issues regarding Liquidating Trust Agreement | 0.80 | 700.00 | $560.00 |
| 12/24/2020 | JSP | PD | Correspondence regarding Liquidating Trust Agreement | 0.30 | 700.00 | $210.00 |
| 12/27/2020 | JSP | PD | Further review/revisions - Liquidating Trust Agreement | 1.40 | 700.00 | $980.00 |
| 12/28/2020 | IDS | PD | Revise LT agreement. | 0.50 | 700.00 | $350.00 |
| 12/28/2020 | IDS | PD | Telephone call with Jason Pomerantz regarding LT agreement and case issues. | 0.20 | 700.00 | $140.00 |
| 12/28/2020 | JSP | PD | Review revised Liquidating Trust Agreement (with proposed changes) | 0.80 | 700.00 | $560.00 |
| 12/28/2020 | JSP | PD | Calls with I. Scharf, B. Michaelson and B. Boe regarding case status/Liquidating Trust Agreement | 0.60 | 700.00 | $420.00 |
| 12/29/2020 | JSP | PD | Analysis of plan/disclosure statement issues based on call with C. Hill regarding same | 2.30 | 700.00 | $1,610.00 |
| 12/29/2020 | JSP | PD | Confer with C. Hill, I. Scharf, B. Boe and B. Michaelson regarding Liquidating Trust Agreement, including treatment of same under Plan | 1.20 | 700.00 | $840.00 |
| 12/30/2020 | JSP | PD | Assist with revising Liquidating Trust Agreement | 1.10 | 700.00 | $770.00 |
| 12/31/2020 | JSP | PD | Attention to issues regarding Liquidating Trust Agreement | 0.90 | 700.00 | $630.00 |
| | | | | 52.90 | | $37,030.00 |

### Stay Litigation [B140]

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/09/2020 | JSP | SL | Call with B. Feldman and I. Scharf regarding Doud Relief from Stay Motion | 0.50 | 700.00 | $350.00 |
| 12/16/2020 | JSP | SL | Call with C. Hill regarding Doud motion for relief from stay | 0.20 | 700.00 | $140.00 |
| 12/16/2020 | JSP | SL | Review correspondence/documents regarding Doud/Hiscox | 0.60 | 700.00 | $420.00 |
| 12/18/2020 | JSP | SL | Call with B. Feldman regarding Doud relief from stay motion | 0.50 | 700.00 | $350.00 |

Pachulski Stang Ziehl & Jones LLP
Rochester Drug Co-Op O.C.C.
75015   -00002

Page:    11
Invoice 126943
December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/18/2020 | JSP | SL | Analysis regarding Doud stay relief issues | 0.90 | 700.00 | $630.00 |
| 12/18/2020 | IDS | SL | Review pleadings regarding Doud stay relief. | 1.20 | 700.00 | $840.00 |
| 12/18/2020 | IDS | SL | Telephone call with B. Feldman regarding Doud stay relief. | 0.50 | 700.00 | $350.00 |
| 12/21/2020 | JSP | SL | Analysis regarding response to Doud motion for relief from stay | 0.80 | 700.00 | $560.00 |
| 12/21/2020 | JSP | SL | Call with C. Hill regarding Doud matter | 0.20 | 700.00 | $140.00 |
| 12/21/2020 | JSP | SL | Call with I. Scharf and B. Feldman regarding Doud matter | 0.70 | 700.00 | $490.00 |
| 12/22/2020 | JSP | SL | Analysis regarding response to Doud motion in preparation for call tomorrow with Debtor's counsel about same | 1.20 | 700.00 | $840.00 |
| 12/22/2020 | GSG | SL | Call with J.S. Pomerantz re scheduling and Doud motion and joinder. | 0.30 | 700.00 | $210.00 |
| 12/22/2020 | GSG | SL | Review Doud motion and opposition re R/S; notes re same. | 0.70 | 700.00 | $490.00 |
| 12/23/2020 | JSP | SL | Calls with B. Feldman, C. Hill and others regarding response to Doud motion for relief from stay | 0.70 | 700.00 | $490.00 |
| 12/23/2020 | IDS | SL | Review Doud motion for stay relief and Debtor response. | 2.00 | 700.00 | $1,400.00 |
| 12/23/2020 | IDS | SL | Review pleadings/research regarding D&O coverage. | 2.30 | 700.00 | $1,610.00 |
| 12/23/2020 | IDS | SL | Telephone conference with Debtor regarding Doud stay relief motion. | 0.50 | 700.00 | $350.00 |
| 12/23/2020 | GSG | SL | Conference call among debtor's counsel and insurance counsel re Doud R/S and joinder arguments. | 0.60 | 700.00 | $420.00 |
| 12/24/2020 | JSP | SL | Further analysis regarding response to Doud motion for relief from stay, including impact on Hiscox litigation | 2.30 | 700.00 | $1,610.00 |
| 12/28/2020 | JSP | SL | Attention to issues regarding Doud relief from stay motion | 0.80 | 700.00 | $560.00 |
| 12/29/2020 | GSG | SL | Emails to/from debtor's counsel re scheduling and Doud joinder. | 0.10 | 700.00 | $70.00 |
| | | | | **17.60** | | **$12,320.00** |

Pachulski Stang Ziehl & Jones LLP
Rochester Drug Co-Op O.C.C.
75015    -00002

Page:    12
Invoice 126943
December 31, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

**Tax Issues [B240]**

| 12/04/2020 | JSP | TI | Analysis regarding further proposed revisions by DOJ to IRS settlement | 1.30 | 700.00 | $910.00 |
| 12/07/2020 | JSP | TI | Correspondence regarding IRS settlement terms | 0.80 | 700.00 | $560.00 |
| 12/07/2020 | JSP | TI | Correspondence from B. Feldman regarding IRS settlement terms | 0.20 | 700.00 | $140.00 |
| 12/07/2020 | IDS | TI | Review revised IRS stipulation. | 0.70 | 700.00 | $490.00 |
|  |  |  |  | **3.00** |  | **$2,100.00** |

**TOTAL SERVICES FOR THIS MATTER:**                                   **$82,260.00**

## Expenses

| Date | Code | Description | Amount |
|------|------|-------------|-------:|
| 11/19/2020 | CC | Conference Call [E105] AT&T Conference Call, JSP | 2.63 |
| 12/16/2020 | PO | 75015.00002 :Postage Charges for 12-16-20 | 1.30 |
| 12/17/2020 | PO | 75015.00002 :Postage Charges for 12-17-20 | 3.60 |
| 12/17/2020 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | 4.70 |
| 12/17/2020 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 12/17/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/28/2020 | PO | 75015.00002 :Postage Charges for 12-28-20 | 1.60 |
| 12/28/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/28/2020 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 12/29/2020 | PO | 75015.00002 :Postage Charges for 12-29-20 | 1.30 |
| 12/30/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/30/2020 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |

**Total Expenses for this Matter**                              **$26.33**

Pachulski Stang Ziehl & Jones LLP
Rochester Drug Co-Op O.C.C.
75015   -00002

Page:    14
Invoice 126943
December 31, 2020

---

## REMITTANCE ADVICE

### Please include this Remittance with your payment

**For current services rendered through:    12/31/2020**

| | |
|---|---|
| **Total Fees** | **$82,260.00** |
| **Total Expenses** | **26.33** |
| **Total Due on Current Invoice** | **$82,286.33** |

**Outstanding Balance from prior invoices as of     12/31/2020          (May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 126534 | 08/31/2020 | $160,662.50 | $536.59 | $32,132.50 |
| 126535 | 09/30/2020 | $155,774.50 | $542.38 | $31,154.90 |
| 126624 | 10/31/2020 | $88,162.50 | $49.87 | $17,632.50 |
| 126669 | 11/30/2020 | $75,020.00 | $76.67 | $15,004.00 |

**Total Amount Due on Current and Prior Invoices:          $178,210.23**

**UNITED STATES BANKRUPTCY COURT**
**WESTERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| ROCHESTER DRUG CO-OPERATIVE, INC., | ) Case No. 20-20230 |
| | ) |
| Debtor. | ) |
| | ) |

## CERTIFICATE OF SERVICE

I, Melisa DesJardien, am over the age of eighteen years, am employed by Pachulski Stang Ziehl & Jones LLP. I am not a party to the within action; my business address is 10100 Santa Monica Blvd, 13th Floor, Los Angeles, CA 90067. I hereby certify under penalty of perjury that on the 27th day of January, 2021, I electronically filed the ***EIGHTH MONTHLY FEE STATEMENT OF PACHULSKI STANG ZIEHL & JONES LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR ROCHESTER DRUG CO-OPERATIVE, INC. FOR THE PERIOD DECEMBER 1, 2020 THROUGH DECEMBER 31, 2020*** with the Clerk of the Bankruptcy Court for the Western District of New York, using the CM/ECF system.

I also certify that on January 27, 2021, copies of the above-referenced document were served via First Class US Mail upon the parties set forth below.

| | |
|---|---|
| Kathleen D. Schmitt, Esq. | Stephen A. Donato |
| Office of the U.S. Trustee | Bond, Schoeneck & King, PLLC |
| Federal Office Building | One Lincoln Center |
| 100 State Street, Room 6090 | Syracuse, NY 13202-1355 |
| Rochester, NY 14614 | |

Dated: <u>January 27, 2021</u>                    <u>/s/ *Melisa DesJardien*</u>
                                                                                 Melisa DesJardien

**EXHIBIT F**
**[Proposed Order]**

DOCS_DE:232702.2 75015/002

Case 2-20-20230-PRW,    Doc 1390-6,    Filed 04/08/21,    Entered 04/08/21 15:28:09,
Description Exhibit Exhibit F Proposed Order, Page 1 of 3

In re:

ROCHESTER DRUG CO-OPERATIVE, INC.,

Debtor.

Chapter 11

Case No. 20-20230 (PRW)

**ORDER GRANTING
SECOND INTERIM FEE APPLICATION OF PACHULSKI STANG
ZIEHL & JONES LLP FOR COMPENSATION FOR SERVICES RENDERED AND
REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO THE
OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE DEBTOR
<u>FOR THE PERIOD AUGUST 1, 2020 THROUGH DECEMBER 31, 2020</u>**

This matter is before the Court on the Second Interim Fee Application of

Pachulski Stang Ziehl & Jones LLP for Compensation for Services Rendered and

Reimbursement of Expenses Incurred as Counsel to the Official Committee of Unsecured

Creditors of the Debtor for the Period August 1, 2020 through December 31, 2020 (the "Second

Compensation Period" and the "Application") [Doc ____], filed by Pachulski Stang Ziehl &

Jones LLP ("PSZJ"), counsel to the Committee.  In the Application, PSZJ requests (a) allowance

of interim compensation for professional services performed by PSZJ for the Second

Compensation Period in the amount of $561,879.50 (b) reimbursement of its actual and

necessary expenses in the amount of $1,231.84 incurred during the Second Compensation

Period, and (c) directing the Debtor to pay PSZJ the amount of $178,210.23 for the unpaid total.

The Court, having considered the Application and notice of the Application

appearing adequate, and having convened a hearing on _____ ___, 2021 and being otherwise

DOCS_DE:232702.2 75015/002

Case 2-20-20230-PRW,   Doc 1390-7,   Filed 02/08/21,   Entered 02/08/21 15:26:09,
Description: Exhibit Proposed Order,   Page 2 of 3

duly advised in the premises, determines that the Application should be, and hereby is GRANTED. Accordingly,

IT IS THEREFORE ORDERED as follows:

1. The Application is GRANTED in its entirety.

2. PSZJ's compensation for professional services rendered during the Second Compensation Period is allowed on an interim basis in the amount of $561,879.50.

3. Reimbursement of PSZJ's expenses incurred during the Second Compensation Period is allowed on an interim basis in the amount of $1,231.84.

4. The Debtor is directed to pay PSZJ the amount of $178,210.23 for the unpaid amounts incurred during the Second Compensation Period.

5. The compensation and reimbursement of expenses awarded in this Order shall be interim and subject to final approval pursuant to section 330(a)(5) of the Bankruptcy Code.

6. The allowance of interim compensation and reimbursement of expenses pursuant to this Order is without prejudice to PSZJ's right to seek additional compensation for services performed and expenses incurred during the Second Compensation Period, which were not processed at the time of the Application.

7. This Court retains jurisdiction with respect to all matters arising from or related to the implementation, interpretation, and enforcement of this Order.

### 

DOCS_DE:232702.2 75015/002

Case 2-20-20230-PRW, Doc 1390-7, Filed 02/08/21, Entered 02/08/21 15:28:09, Description Exhibit Proposed Order, Page 3 of 3

**EXHIBIT G**

**(Summary of Itemized Time Records)**

DOCS_DE:232702.2 75015/002

Case 2-20-20230-PRW, Doc 1390-7, Filed 04/08/21, Entered 04/08/21 15:26:09, Description: Exhibit G, Time Records Page 1 of 2

# SUMMARY OF PROFESSIONAL SERVICES RENDERED BY TIMEKEEPER
## FOR THE PERIOD OF AUGUST 1, 2020 THROUGH DECEMBER 31, 2020

**(Partners)**

| NAME OF PROFESSIONAL (in alphabetical order) PARTNERS | EFFECTIVE HOURLY RATE (Capped at $700 per Hour) | TOTAL HOURS BILLED (in this application) | FEES BILLED |
|---|---|---|---|
| Ilan D. Scharf | $700.00 | 121.40 | $ 84,980.00 |
| Richard E. Mikels | $700.00 | 84.30 | $ 59,010.00 |
| Jason S. Pomerantz | $700.00 | 388.70 | $272,090.00 |
| **Totals for Partners:** | | **594.40** | **$416,080.00** |

**(Of-Counsel)**

| NAME OF PROFESSIONAL (in alphabetical order) OF COUNSEL | EFFECTIVE HOURLY RATE (Capped at $700 per hour) | TOTAL HOURS BILLED (in this application) | FEES BILLED |
|---|---|---|---|
| William L. Ramseyer | $700.00 | 17.30 | $ 12,110.00 |
| Gail S. Greenwood | $700.00 | 165.50 | $115,850.00 |
| Cia H. Mackle | $675.00 | 2.60 | $ 1,755.00 |
| **Totals for Of-Counsel:** | | **185.40** | **$129,715.00** |

**(Associates)**

| NAME OF PROFESSIONAL (in alphabetical order) ASSOCIATES | EFFECTIVE HOURLY RATE | TOTAL HOURS BILLED (in this application) | FEES BILLED |
|---|---|---|---|
| Hayley R. Winograd | $625.00 | 7.00 | $4,375.00 |
| **Totals for Associates:** | | **7.00** | **$4,375.00** |

**(Paraprofessionals)**

| NAME OF PROFESSIONAL (in alphabetical order) Paraprofessionals | EFFECTIVE HOURLY RATE | TOTAL HOURS BILLED (in this application) | FEES BILLED |
|---|---|---|---|
| La Asia S. Canty | $425.00 | 21.90 | $ 9,307.50 |
| Melisa DesJardien | $395.00 | 2.50 | $ 987.50 |
| Leslie A. Forrester | $450.00 | 1.30 | $ 585.00 |
| Cheryl A. Knotts | $395.00 | 2.10 | $ 829.50 |
| **Totals for Paraprofessionals:** | | **27.80** | **$11,709.50** |

DOCS_DE:232702.2 75015/002

Case 2-20-20230-PRW   Doc 1390-7   Filed 02/08/21   Entered 02/08/21 15:28:09,
Description: Exhibit G, Page 183 of 134   Page 2 of 2

**CERTIFICATE OF SERVICE**

     I, La Asia S. Canty, am over the age of eighteen years, am employed by Pachulski Stang

Ziehl & Jones LLP.  I am not a party to the within action; my business address is 780 Third

Avenue, 34th Floor, New York, New York 10017-2024.  I hereby certify under penalty of

perjury that on the 3rd day of February, 2021, I electronically filed the *Second Interim Fee*

*Application of Pachulski Stang Ziehl & Jones LLP for Compensation for Services Rendered*

*and Reimbursement of Expenses Incurred as Counsel to the Official Committee of Unsecured*

*Creditors of the Debtor for the Period August 1, 2020 Through December 31, 2020* with the

Clerk of the Bankruptcy Court for the Western District of New York, using the CM/ECF system.

     I also certify that on February 3, 2021, copies of the above-referenced document were

served via First Class US Mail upon the parties set forth below.

| | |
|---|---|
| Kathleen D. Schmitt, Esq. | Stephen A. Donato |
| Office of the U.S. Trustee | Bond, Schoeneck & King, PLLC |
| Federal Office Building | One Lincoln Center |
| 100 State Street, Room 6090 | Syracuse, NY  13202-1355 |
| Rochester, NY 14614 | |

Dated: <u>February 3, 2021</u>                                        <u>/s/ *La Asia S. Canty*</u>
                                                                                    La Asia S. Canty

DOCS_DE:232702.2 75015/002

Case 2-20-20230-PRW,    Doc 1390-7,   Filed 02/08/21,   Entered 02/08/21 15:28:09,
Description: Certificate of Service, Page 134 of 1