**Exhibit D-1**



PACHULSKI
STANG
ZIEHL
JONES

LAW OFFICES
LIMITED LIABILITY PARTNERSHIP

WILMINGTON, DE
LOS ANGELES, CA
SAN FRANCISCO, CA
NEW YORK, NY
HOUSTON, TX

919 NORTH MARKET STREET
17th FLOOR
P.O. BOX 8705
WILMINGTON
DELAWARE 19899-8705

TELEPHONE: 302.652.4100
FACSIMILE: 302.652.4400

LOS ANGELES
10100 SANTA MONICA BLVD.
13th FLOOR
LOS ANGELES
CALIFORNIA 90067-4003

TELEPHONE: 310.277.6910
FACSIMILE: 310.201.0760

SAN FRANCISCO
ONE MARKET PLAZA, SPEAR TOWER
40th FLOOR, SUITE 4000
SAN FRANCISCO
CALIFORNIA 94105-1020

TELEPHONE: 415.263.7000
FACSIMILE: 415.263.7010

NEW YORK
780 THIRD AVENUE
34th FLOOR
NEW YORK
NEW YORK 10017-2024

TELEPHONE: 212.561.7700
FACSIMILE: 212.561.7777

TEXAS
440 LOUISIANA STREET
SUITE 900
HOUSTON
TEXAS 77002-1062

TELEPHONE: 713.691.9385
FACSIMILE: 713.691.9407

WEB: www.pszjlaw.com

Judith Elkin

212-561-7781
Jelkin@pszjlaw.com

July 12, 2022

**Via E-mail: lowell@finsonlawfirm.com**

Lowell W. Finson
Finson Law Firm
118 Channel Pointe Mall
Marina Del Ray, CA 90292

**Re:** **Rochester Drug Co-Operative, Inc. - Case No. 20-20230, U.S. Bankruptcy Court for the W.D. of New York**

Dear Mr. Finson:

The undersigned is counsel to Advisory Trust Group, LLC, Trustee of the RDC Liquidating Trust (the "Trust"), as successor in interest to Rochester Drug Co-Operative, Inc. ("RDC" or the "Debtor"). The Trust was created pursuant to RDC's Second Amended Chapter 11 Plan of Liquidation (the "Plan") confirmed in the Debtor's bankruptcy case. We have reviewed the proofs of claim filed by your law firm on behalf of the clients identified on Exhibit A to this letter and would like to set up a date and time to discuss them with you. Our goal is to try to resolve any claims allowance issues without necessitating the filing of claim objections. While each of the alleged claims listed on Exhibit A are classified as Class 2 general unsecured claims under the Plan, additional information is needed to determine whether they are allowable and if so, in what dollar amount.

Prior to bankruptcy, the Debtor was in the business of, among other things, purchasing and warehousing drugs and pharmaceutical products and selling and distributing such products to its member pharmacies, all of which were located in the following states: Connecticut, Maine, Massachusetts, New Hampshire, New Jersey, New York, Ohio, Pennsylvania and Vermont.



A total of 2166 proofs of claim were filed by your law firm (inclusive of some which appear to be duplicates). Each proof of claim is identical in that each contains only the name of the alleged claimant, is filed for an "undetermined" amount, states the basis of the claim as "Litigation-Pers. Injury/Workers Comp.," and contains an attachment that is a generic discussion of RDC's pre-petition opioid practices and the consent decrees it entered into with various governmental entities. None of the proofs of claim filed by your firm contains any information as to the alleged claimant's residence or place of business, the claimant's connection to RDC or any of its member pharmacies, or the actual damages suffered by the claimant as a result of any actions taken by RDC.

Each proof of claim further contains the statement: "If necessary, Creditor/Claimant (hereinafter referred to as "Creditor" or "Creditor/Claimant") will produce medical records indicating proof of use of an opioid, addiction, and permanent physical and emotional damages. Further records can be produced showing economic losses associated with the addiction sequelae." Please provide us with this information for each claimant identified on <u>Exhibit A</u> to this letter by August 15, 2022.

Additionally, while the information set forth above may be sufficient to prove that the alleged claimant suffered damages as a result of opioid use or addiction, such damages are not necessarily recoverable from RDC. As RDC only did business in a limited area of the United States and had a market share of approximately 2%, even in the geographic areas in which it did business, additional data is necessary to support a claim against RDC.

Therefore, in addition to the information set forth above, by August 15, 2022, please provide the following: (i) the full name, address and contact information of the claimant; (ii) evidence that the claimant either lives/works or lived/worked in the Debtor's geographic area of operations; (iii) evidence that the claimant purchased opioids from the Debtor or from one of its member pharmacies and the type and amount of opioids purchased, inclusive of prescription data and related medical diagnosis; (iv) a breakdown of the types of injuries suffered by the claimant; and (v) the actual dollar amount of the alleged claim and any specific data supporting the dollar amount and relating that dollar amount to harm allegedly caused to the claimant by the Debtor.



LAW OFFICES

Also, as noted in the "Notes" section of <u>Exhibit A</u>, to the extent two identical proofs of claim were filed on behalf of a claimant, please identify why the duplicate claim should not be disallowed.

Once you have provided us with the documentation requested above by the date specified, we would like to set up a call with you to try to resolve as many of your clients' claims as possible. We look forward to working with you to with regard to this process.

Very truly yours,

Judith Elkin

JE

Cc: Finson Law Firm
12777 W. Jefferson Blvd.
Building D, 3rd Floor
Playa Vista, CA 90066

Ilan Scharf

**EXHIBIT A TO JULY 12, 2022 LETTER TO FINSON LAW FIRM**

| Claimant Name | POC Number(s) | Notes |
|---|---|---|
| AARON, CHARLES | 20093 | |
| ABLE, SHAWN | 20098 | |
| ABOUD, RYAN | 20097 | |
| ABRAM, ROBERT | 20102/21450 | Claim 21450 filed by Robert Abram OBO Mary Abram. |
| ACEVEDO, RICHARD | 20105 | |
| ACKLAM, WILLIAM | 20083 | |
| ACORD, JEFFREY | 20084 | |
| ADAMS, CINDY | 20182 | |
| ADAMS, MATTHEWS | 22178 | |
| ADAMS, RONALD | 20086 | |
| ADAMS, SHARON BAKER | 20223 | |
| ADKINS, APRIL | 20108 | |
| ADKINS, JENNIFER | 20110 | |
| ADKINS, JIMMY | 20112 | |
| AGIN, DAVID | 20087 | |
| AGONEY, TAMMY | 20113 | |
| AGUIRRE, IDA | 20103 | |
| AKERS, CHRISTOPHER | 22180 | |
| ALDRICH, JAMES | 20089 | |
| ALEXANDER, ANNE EVETTE | 20082 | |
| ALEXANDER, APRIL | 20183 | |
| ALFORD, WILHELMINA | 20184 | |
| ALI, JACLYN | 22181 | |
| ALLEN, FLYNN | 20106 | |
| ALLEN, JERRI | 20109 | |
| ALLEN, JULIA | 20185 | |
| ALLEN, MICHAEL | 20090 | |
| ALLEN, SCHEDRICK | 20186 | |
| ALLISON, JOHN | 20111 | |
| ALTIZER, RODNEY | 22183 | |
| ALTON, HALEY | 20117 | |
| ALVAREZ, ELIAS | 20187 | |
| ALWIN, LINDSAY | 22184 | |
| AMES, WILLIAM | 22185 | |
| ANDERSON, BRADLEY | 20190 | |
| ANDERSON, HENRY | 20188 | |
| ANDERSON, JEFFREY | 20118 | |
| ANDERSON, KEITH | 20121 | |
| ANDERSON, ROBERT | 20189 | |
| ANDERSON, TONY | 20126 | |
| ANGLIN, CHARLES | 22186 | |

Case 2-20-20230-PRW, Doc 1662-7, Filed 09/28/22, Entered 09/28/22 16:57:48, Description: Exhibit D-1, Page 5 of 57

**EXHIBIT A TO JULY 12, 2022 LETTER TO FINSON LAW FIRM**

| Claimant Name | POC Number(s) | Notes |
|---|---|---|
| ANIOLOWSKI, JOE | 20191 | |
| ANTHONY, DEREK | 20132 | |
| APOSTOLEC, BRIAN | 20192 | |
| APPLIN, GEORGE | 20133 | |
| APTHEKER, MINDY SCHACTER | 21718 | |
| ARELLANO, FLORA | 20193 | |
| ARMER, JESSIE | 20194 | |
| ARMSTRONG, DAVIDA SUSAN | 20198 | |
| ARNOLD, CHARLES | 20199 | |
| ARNOLD, GREGORY | 20115 | |
| ARRINGTON, JEFFREY | 22188 | |
| ASBERRY, ZAPHANIAH | 20116 | |
| ASHMORE, DAVID JR | 22191 | May be duplicate of claim 22192. |
| ASHMORE, DAVID, JR | 22192/22193 | Claim 22192 appears to be a duplicate of claim 22191, except 22192 is filed by David Ashmore Jr. OBO David Ashmore. Claim 22193 is filed by David Ashmore Jr. OBO Roberta Ashmore. |
| AULISIO, ANTHONY | 20202 | |
| AUSTIN, AUBREY | 22194 | |
| AUTREY, KYMBERLY | 20204 | |
| AVERINE, PHYLLIS | 20120 | |
| AVILA, ERIC | 20094 | |
| AVILA, RAMON | 22195 | |
| BABCOCK, PHILLIP | 20095 | |
| BACHMAN, JOHN | 20122 | |
| BACON, GAYLE | 20123 | |
| BAGLEY, JEREMY | 20096 | |
| BAGWELL, RODNEY | 20206 | |
| BAILEY, DERLE, SR | 22164/22196 | Appear to be duplicates. Claim 22164 is filed by Derle Bailey Sr. OBO Derle Bailey Jr.; claim 22196 is filed by Derle Bailey Sr. OBO Derle Bailey. |
| BAILEY, DEXTER, JR | 20125 | |
| BAILEY, TANIKA | 20127 | |
| BAINTER, TRACEY ANN | 20207 | |
| BAKER, DAVID | 20219 | |
| BAKER, ROBERT | 20129/20221/22413 | Appear to be duplicates. All three claims are filed by Robert Baker; filed on 7/14/20, 7/15/20 and 7/31/20 respectively. |
| BAKER, TRISHA LYNN | 20209 | |
| BALCKSHIR, EMMITT | 20330 | |

| Claimant Name | POC Number(s) | Notes |
|---|---|---|
| BALDRIDGE, SAMANTHA | 20130 | |
| BANAS, DONALD | 20136 | |
| BANKS, EDWANNA | 20137 | |
| BARAJAS, JIMMY | 20138 | |
| BARGER, CHRISTINA | 20140 | |
| BARKER, RACHEL | 20142 | |
| BARNES, ROXANNE | 20144 | |
| BARNES, STACY | 20148 | |
| BARNETT, ROBERT | 20151 | |
| BARR, VERONICA | 20224 | |
| BARRETT, SCOTT | 20153 | |
| BARROWS, LINDA | 20141 | |
| BARTHOLOMEW, LETICIA | 20143 | |
| BARZILAY, SIMON | 20226 | |
| BASALDU, TINA | 20230 | |
| BASSETT, JONATHAN | 22197 | |
| BASTO, ARLENE | 22321 | |
| BATSON, LAURENCE | 20232 | |
| BAULOS, NATALIE | 22198 | |
| BAXTER, BELINDA | 20146 | |
| BAXTER, KEITH | 20145 | |
| BAYLIFF, DEBBIE | 20233 | |
| BAZAN, BELINDA | 22199 | |
| BEACH, CHAD | 20147 | |
| BEASLEY, JOSEPH | 20234 | |
| BEAVER, LINDZAY | 20150 | |
| BECK, JUNE | 20099 | |
| BECKER, MITCHELL | 20163 | |
| BEDDINGTON, JAMES | 22200 | |
| BELL, JUSTIN | 20164 | |
| BELL, TOIA | 20236 | |
| BELLE, KENNETH | 20282 | |
| BELTCHER, RAYMOND LEE | 20284 | |
| BENNETT, DREW | 20165 | |
| BENNETT, ELIZABETH | 20286 | |
| BENNETT, KATHERINE | 22202 | |
| BENNETT, REVA | 20290 | |
| BENNETT, WALTER | 20288 | |
| BENSON, KENNETH | 22203 | |
| BENSON, WILLIAM | 20166 | |
| BERENS, FREDERICK | 20292 | |
| BERN, JUDY | 20317 | |

| Claimant Name | POC Number(s) | Notes |
|---|---|---|
| BERRIOS, DANIELLE | 20320 | |
| BETZ, RICHARD | 20100 | |
| BEVINS, VICTORIA | 20167 | |
| BICKFORD, DAVID | 20168 | |
| BIERMAN, JOE | 20169 | |
| BIGGS, MICHELLE | 20170 | |
| BILES, BRYAN | 20171 | |
| BINES, BOBBY | 20172 | |
| BIRD, PAUL | 20173 | |
| BIRDSONG, KIMBERLEY | 20174 | |
| BITSOLI, TYNA | 22205 | |
| BLACK, DAVID | 20101 | |
| BLACK, MARY | 20323 | |
| BLACKMAN, SILVIA | 20325 | |
| BLACKMON, CARONDA | 20326 | |
| BLACKMON, LASHEENA | 20328 | |
| BLACKMON, ZETTIE | 20329 | |
| BLAHA, NATHANE | 22206 | |
| BLAIR, CHRISTOPHER | 20333 | |
| BLAIR, MARYANN | 20201 | |
| BLAKE, DAVID | 20205 | |
| BLAKE, KELLI | 20210 | |
| BLAKE, RONALD | 20211 | |
| BLAKEMORE, CONNIE | 20332 | |
| BLAND, EBEN | 20104 | |
| BLAND, JOHN | 20334 | |
| BLAND, JUSTIN | 22207 | |
| BLANKENSHIP, ROBBIE | 20107 | |
| BLAY, JOYCE | 20336 | |
| BLAY, KYKINDA | 20390 | |
| BLAZER, RICHARD | 20392 | |
| BLEVINS, TIMOTHY | 22208 | |
| BLIZZARD, JOHN | 22209 | |
| BLOODWORTH, BRUCE | 20394 | |
| BLOOMFIELD, RICHARD | 20212 | |
| BLUME, TROY | 20213 | |
| BLUME, WILLIAM | 22404 | |
| BOBBY, ROBERT | 20214 | |
| BOBZIEN, LISA | 20215 | |
| BOFFEN, LEROY, JR | 20216 | |
| BOGAN, ROBERT | 20396 | |
| BOGGESS, EDGAR | 20114 | |

| Claimant Name | POC Number(s) | Notes |
|---|---|---|
| BOGS, RUFUS | 22211 | |
| BOHANNAN, MARY | 20217 | |
| BOLEY, TRAVIS | 20218 | |
| BOLLINGER, NATHANIAL | 20175 | |
| BOLTON, NICHOLAS | 20177 | |
| BOLTON, NJ, III | 20176 | |
| BOMIA, BRENT | 22213 | |
| BOND, CHARLES | 20178 | |
| BONNER, VALERIE | 20398 | |
| BONNLANDER, DANIEL | 22409 | |
| BOONE, RHONDA | 20179 | |
| BORAWSKI, LISA | 22214 | |
| BORGES, DORIS | 20401 | |
| BORMAN, LINDA | 20180 | |
| BORTNER, MICHAEL | 20181 | |
| BOST, GARY | 20119 | |
| BOSTICK, ANWAR HASON | 20403 | |
| BOWERS, GIN JO | 20405 | |
| BOWLING, MELINDA | 20195 | |
| BOYCE, MATTHEW | 20196 | |
| BOYD, COLEEN | 20197 | |
| BRADLEY, ALISHA | 20406 | |
| BRADLEY, DOYLE | 20200 | |
| BRADLEY, TABITHA | 20203 | |
| BRAMBORA, GARY | 20408 | |
| BRAMLETT, ROBIN | 20302 | |
| BRANNON, JAMES | 22216 | |
| BRANNON, RENEE | 20304 | |
| BRANTLEY, JAMES | 20308 | |
| BRAUD, TINA | 20295 | |
| BRAUN, BRITNEY | 20296 | |
| BREAUX, JEANETTE | 20409 | |
| BREAUX, MARCUS | 20124 | |
| BREEN, JENNIFER | 20297 | |
| BRENNON, CRYSTAL | 20298 | |
| BREWER, CAROLYN | 21671/22218 | Appear to be duplicates. Claim 21671 (filed 7/28/20) and 22218 (filed 7/31/20) each filed by Carolyn Brewer OBO Serena Brewer. |
| BREWER, DANIEL | 20410 | |
| BREWINGTON, RODNEY | 20411 | |
| BREY, JAMES | 22219 | |
| BRIAN, KAUFMAN | 20762 | |

| Claimant Name | POC Number(s) | Notes |
|---|---|---|
| BRIDGES, JAMES | 20299 | |
| BRISCOE, KATHY | 20300 | |
| BRONSON, ANGELLA | 20301 | |
| BROOKINS, FELICIA | 20412 | |
| BROOKS, NATHANIEL JORDAN | 20435 | |
| BROOKS, SHONTESIA | 20433 | |
| BROOKS, STEPHEN | 20436 | |
| BROUSSEAU, RICHARD GILBERT | 20437 | |
| BROWN, ADRIAN | 20303 | |
| BROWN, CHARLES | 20305 | |
| BROWN, DANIEL | 20454/20455 | Appear to be duplicates.  Both claims filed by Daniel Brown on same day.  Additionally, another POC of a "Daniel Brown" was filed by Napoli Shkolnik (claim no. 22296 for $3.5 million). |
| BROWN, DARLENE | 20442 | |
| BROWN, HOLLY | 20306 | |
| BROWN, JAMES TRAVIS | 20456 | |
| BROWN, JOANNA | 22221 | |
| BROWN, KARIE | 20309 | |
| BROWN, LEFEFIA | 20453 | |
| BROWN, MARY DELORIES | 20438 | |
| BROWN, MICHAEL | 20310/20312 | Appear to be duplicates.  Claim 20310 filed by Michael Brown; claim 20312 filed by Michael Brown (Hawaii); both claims filed on same date. |
| BROWN, ROBERT | 22222 | |
| BRUNS, JOSEF | 20314 | |
| BRYAN, ZACHARY, II | 21404 | |
| BRYANT, ALIECENO | 22224 | |
| BRYANT, DONALD | 20457 | |
| BRYANT, JEFFREY | 20331 | |
| BUCKLEY, JENNIFER CURTIS | 22281 | |
| BUFFEY, JOSEPH | 22225 | |
| BUFFINGTON, ANGELA | 20459 | |
| BUKER, TROY | 20460 | |
| BULLOCK, RODERICK | 20461 | |
| BUMGARNER, DEBORAH | 22227 | |
| BUNN, PAMELA | 20335 | |
| BUNTAIN, ROBERT | 22416 | |
| BUONDONNO, GARY | 20337 | |

| Claimant Name | POC Number(s) | Notes |
|---|---|---|
| BURCHETTE, MILTON | 20465 | |
| BURDSALL, JOSEPH | 20338 | |
| BURGAN, JULIE | 20339 | |
| BURGESS, MOLLIE | 20128 | |
| BURKE, JESSE | 22231 | |
| BURKHARDT, MICHAEL | 20350 | |
| BURLEY, LAURI | 20351 | |
| BURNS, LARRY | 20467 | |
| BURNS, WILLIAM | 20352 | |
| BURRIER, LISA | 20353 | |
| BUSH, DREWEY | 20469 | |
| BUSHNELL, THERESA | 20354 | |
| BUSS, CHRISTINE | 20472 | |
| BUTLER, ANGELA | 20471 | |
| BUTLER, JERMAINE | 20473 | |
| BUTLER, JOSHUA | 20313 | |
| BUTLER, MARLIES | 20315 | |
| BUTTERLINE, LISA | 20085 | |
| BUTZEN, SHANE | 20475 | |
| BYKOFF, DOUGLAS ERIC | 20477 | |
| BYKOFF, MILLIE | 20479 | |
| BYRD, TIMOTHY LEE | 20481 | |
| CABRERA, FRANK | 20316 | |
| CABRERA, MAURA | 22233 | |
| CAIN, BOBBY | 20513 | |
| CALCINARI, DANIEL | 20515 | |
| CALDWELL, SHEILA | 22234 | |
| CALLAHAN, VERDA | 22236 | |
| CALLIS, ARNOLD | 20516/20517 | Appear to be duplicates. Both claims filed by Arnold Callis on same date. |
| CAMERON, ROBERT DARNELL | 20520 | |
| CAMPBELL, FELISHA | 20522 | |
| CAMPBELL, KATHY | 20318 | |
| CAMPBELL, KELLY | 20319 | |
| CAMPBELL, ROSIE | 20524 | |
| CAMPBELL, STEVE | 20528 | |
| CAMPBELL, TERESA | 20521 | |
| CAMPOY, ALBERT | 21950 | |
| CANALES, JAVIER | 20322 | |
| CANNON, DANNY | 20533 | |
| CANNON, DAVID | 20530 | |

| Claimant Name | POC Number(s) | Notes |
|---|---|---|
| CANNON, JEFFREY | 20324 | |
| CANNON, LISA | 20531 | |
| CANTER, RAYMOND | 20327 | |
| CANTLEY, TIFFANY | 20535 | |
| CAPRANICA, STEPHEN | 20340 | |
| CARANGI, DAVID | 22238 | |
| CARLON, JONATHAN | 22240 | |
| CARMICHAEL, DEBBIE | 20537 | |
| CARMICHAEL, MANDY | 20343 | |
| CARMICHAEL, RAYFORD | 20539 | |
| CARPENTER, KELLY | 20540 | |
| CARREKER, TRACI | 20344 | |
| CARROLL, BOBBY | 20542 | |
| CARROLL, DENNIS | 20541 | |
| CARSTARPHEN, DENNIS | 20543 | |
| CARSTARPHEN, DORETTE | 20545 | |
| CARTER, CHAD | 20345 | |
| CARTER, DAVID | 20347 | |
| CARTER, GLORIA | 20546 | |
| CARTER, MACEL | 20547 | |
| CARTER, ROBERT | 20549 | |
| CASEY, JARED | 20348 | |
| CASHMAN, TODD | 20349 | |
| CASINO, GIOVANNA | 20220 | |
| CASSADY, CHRISTOPHER | 20550 | |
| CASTILLO, ELIZABETH | 21696 | |
| CASTLEBERRY, SEAN | 20355 | |
| CASTLEBERRY, TERRY | 22243 | |
| CASTON, MELVININA | 20551 | |
| CATALANO, CRYSTAL | 20553/20554 | Both claims filed on same date. Claim 20553 by Crystal Catalano and claim 20554 by Crystal Catalano OBO Joseph Catalano. |
| CATIZANNO, FRANK | 20555 | |
| CATLIN, BEULAH | 20556 | |
| CAUDILL, BRIAN | 20356 | |
| CEDILLO, ALFREDO | 22246 | |
| CHAMBERS, TERRY | 20225 | |
| CHAMBERS, TIFFANY | 20557 | |
| CHAMPION, KENNETH | 20357 | |
| CHARLES, TROY | 20558 | |
| CHARVET, DAPHEN | 22247 | |
| CHARVET, DAPHNE | 21666 | |

| Claimant Name | POC Number(s) | Notes |
|---|---|---|
| CHEEK, JOEY | 20358 | |
| CHEESEBORO, TIFFANY | 20559 | |
| CHELTON, DEBORAH | 21667 | |
| CHENOWETH, JESSICA | 20359 | |
| CHERRY, BESSIE | 20360 | |
| CHESHIER, JETSON | 20560 | |
| CHILDERS, BOBBY | 20361 | |
| CHILDERS, CHRISTOPHER | 20131 | |
| CHING, CHRISTIAN | 20362 | |
| CHRISTIAN, WILLIAM | 20364 | |
| CHRISTINA, BARENFANGER | 20139 | |
| CHURCH, BRADLEY | 20561 | |
| CITCHENS, TONIA | 20562 | |
| CLANTON, BARBARA | 20563 | |
| CLANTON, ROGER | 20564 | |
| CLARK, COURTNEY | 20574 | |
| CLARK, HEATHER | 20571 | |
| CLARK, JOSEPHINE | 20570 | |
| CLARK, MICHAEL | 20576 | |
| CLARK, PAMELA | 20566 | |
| CLARK, REGINALD | 20568 | |
| CLARK, RICKI | 22252 | |
| CLAY, ANTHONY | 20365 | |
| CLELAND, CARL | 20367 | |
| CLEMENTS, JAMES | 20371 | |
| CLONINGER, SHEENA | 20369 | |
| CLONTS, DARNITA | 20579 | |
| CLOUGH, ALAN | 20527 | |
| CLOYES, GREGORY | 20134 | |
| COCKER, CHRISTOPHER H | 21703 | |
| COCKRELL, PHILLIP | 20376 | |
| COE, CHERIE | 20581 | |
| COLE, KATHELYNN | 22256 | |
| COLE, RICHARD | 20380 | |
| COLE, SHIRLEY | 20584 | |
| COLEMAN, CONSWELLA | 20589 | |
| COLEY, WES | 20593 | |
| COLLAZO, JESSICA | 20382 | |
| COLLIER, DANI | 22259 | |
| COLLINS, DOROTHY G | 20384 | |
| COLLINS, MATTHEW | 22261 | |
| COLLINS, RANDY | 22263 | |

| Claimant Name | POC Number(s) | Notes |
|---|---|---|
| COLTER, WARREN | 20599 | |
| COMBS, HARLAN | 20603 | |
| COMPTON, KENNETH | 20607 | |
| COMTOIS, RONALD | 20363 | |
| CONCHOLA, CHARLENE | 20610 | |
| CONDIT, ANTOINETTE | 20613 | |
| CONNER, CLINT | 20135 | |
| CONNER, JAMES | 20614 | |
| CONNER, JOSHUA | 20366 | |
| CONNOLLY, LISA | 22267 | |
| CONRAD, JACQUELINE | 20618 | |
| COOK, BOBBIE | 20620 | |
| COOK, BURL | 20663 | |
| COOK, FRANK | 20621 | |
| COOK, JIMMY | 20662 | |
| COOK, KEITH | 20664 | |
| COOK, RONALD | 20368 | |
| COOK, SHERI | 20370 | |
| COOKSON, BRANDY | 20372 | |
| COOLEY, CHRISTINA MEYER | 21435 | |
| COONS, NICOLE | 20374 | |
| COONSE, LILA | 20665 | |
| COOPER, ANDREW | 20667 | |
| COOPER, ANTHONY | 20375 | |
| COOPER, BOBBY | 20377 | |
| COOPER, ERIC | 22269 | |
| COOPER, GREGORY | 20666 | |
| COOPER, VIVIAN | 21448 | |
| COOTS, LAURENCE | 20378 | |
| COPE, BRAXTON | 20379 | |
| CORBIN, CASEY | 20381 | |
| CORBIN, JEFFREY LEE | 20668 | |
| CORDELL, BOBBIE | 20383 | |
| CORMIER, GERITES IV | 22273 | |
| CORNES, JACQUELINE | 22274 | |
| CORRENTE, BARBARA | 20385 | |
| CORROW, DAVID, II | 20386 | |
| CORTLAND, MARLA | 20387 | |
| COSSARI, SALVATORE | 20669 | |
| COSTNER, STEVEN | 20388 | |

| Claimant Name | POC Number(s) | Notes |
|---|---|---|
| COUPER, SARAH | 21668/22278 | Claim 21668 filed 7/28/30 by Sarah Couper OBO Maxwell Couper; claim 22278 filed 7/31/30 by Sarah Couper OBO Maxwell Quevedo.  Possible duplicates. |
| COURTEMANCHE, LISA | 20389 | |
| COX, ALEX | 21930 | |
| COX, CORY | 20391 | |
| COX, PHILLIP | 20149 | |
| CRABB, MICHAEL | 20393 | |
| CRAIG, LISA | 20395 | |
| CRAWFORD, ANGELA MARIE | 20670 | |
| CRAWFORD, VICKIE | 20671 | |
| CRAYTON, LORENZO | 22419 | |
| CRESONG, MICKEY | 20672 | |
| CRESPO, BRENDA | 20152 | |
| CREWS, JAMES | 20154 | |
| CRIPPEN, DEBORAH CHELTON | 22249 | |
| CROCKER, CHRISTOPHER | 20397 | |
| CROSNO, RONNIE | 20399 | |
| CROUSE, SHELLEY | 20400 | |
| CROWL, JUSTIN | 22280 | |
| CUADRADO, KRISTEN | 20767 | |
| CUBBAGE, KATHRYN | 20402 | |
| CULP, LISA | 20404 | |
| CULPEPPER, DARRELL | 20407 | |
| CUMPTON, ANNIE | 20155 | |
| CUNNINGHAM, PAMELA | 20769 | |
| CURRENCE, RANDEE | 20771 | |
| CURRY, JAMES | 20774 | |
| CURTIS, JODY | 20416 | |
| CURTIS, TRACY | 20775 | |
| CUZICK, KEVIN | 20779 | |
| DAIL, CHARLES | 20418 | |
| DAILEY, JIM | 21951 | |
| DAMON, LAURIE | 22283 | |
| DANCY, DAIQUION | 20782 | |
| DANIEL, SAUL | 21760 | |
| DANLEY, JACQUELINE | 20491 | |
| DANLEY, JAMES | 20492 | |
| DANSEREAU, DANIEL | 20499 | |
| DARLING, SUZETTE | 20500 | |

**EXHIBIT A TO JULY 12, 2022 LETTER TO FINSON LAW FIRM**

| Claimant Name | POC Number(s) | Notes |
|---|---|---|
| DARRIGNTON, STEVE | 20786 | |
| DAVIDSON, PAUL | 20789 | |
| DAVILA, IVONNE | 20787 | |
| DAVIS, ALEX | 20820 | |
| DAVIS, ARTHUR | 20823 | |
| DAVIS, DON | 22284 | |
| DAVIS, DORIS | 20798 | |
| DAVIS, DURWOOD | 20809 | |
| DAVIS, GEORGE | 20501 | |
| DAVIS, JEANETTE | 20822 | |
| DAVIS, JESSICA | 20795 | |
| DAVIS, JOHN | 20801 | |
| DAVIS, KEITH | 20502 | |
| DAVIS, LA-ZARIOUS | 20791 | |
| DAVIS, NELLIE | 20792 | |
| DAVIS, RICHARD | 20503 | |
| DAVIS, SARAH | 20806 | |
| DAVIS, THOMAS | 22286 | |
| DAVIS, TRINA | 20504 | |
| DAY, BENJAMIN | 20825 | |
| DAY-WEBB, GAIL | 20827 | |
| DEALLEN, EDWARD | 20830 | |
| DEAN, DWIGHT | 20832 | |
| DEAN, LISA POREE | 21438 | |
| DEAN, WHITNEY | 22289 | |
| DEAN-PRINCE, JEREMY | 20505 | |
| DEAR, SANDRA | 21738 | |
| DEBELLIS, DAVID ADAM | 20866 | |
| DECKMAN, KEITH | 20156 | |
| DEESE, HENRY | 20157 | |
| DEHAVEN, BRUCE | 20867 | |
| DELAIR, MARY | 20506 | |
| DELAVIO, LIDIA | 20507 | |
| DELEMO, CATHERINE | 20508 | |
| DEMASTER, LOTUS | 20869 | |
| DEMPSEY, ALICE LYNNE | 20509 | |
| DENNIS, DEANNA | 20876 | |
| DENNIS, RONALD | 20874 | |
| DEPHILIPS, ALLEN | 20828 | |
| DERSCH, THOMAS | 20510 | |
| DESHIELDS, TRACY | 20878 | |
| DEVITA, JONATHAN | 20417 | |

**EXHIBIT A TO JULY 12, 2022 LETTER TO FINSON LAW FIRM**

| Claimant Name | POC Number(s) | Notes |
|---|---|---|
| DEVOLDER, JAMES | 21932 | |
| DIBELLO, TAWNY | 20420 | |
| DICK, RICHARD | 20423 | |
| DICKENS, JERRY | 20424 | |
| DICKERSON, KAREN | 20227 | |
| DIMARIO, DESIRAE | 20426 | |
| DIMARIO, JARRON | 20429 | |
| DIXON, DERRICK | 20431 | |
| DIXON, MICHELLE | 20441 | |
| DOBESH, ROBERT | 20880 | |
| DOCK, TASHA | 20882 | |
| DODDS, BENJAMIN | 20444 | |
| DOERING, DEBORAH | 20158 | |
| DOHERTY, PADDY | 20445 | |
| DOMINGUEZ, HELEOBORA | 20884 | |
| DONOHOE, KATHERINE | 20159 | |
| DONOHUE, TERRENCE | 22291 | |
| DOTSON, KENRIC | 20886 | |
| DOTY, JERRY LEE JR | 20448 | |
| DOUGLAS, GARLAND | 20449 | |
| DOUGLAS, JARRETT | 20451 | |
| DOW, HEATHER | 20452 | |
| DOWN, RON | 22294 | |
| DRAKE, JEFFERY | 20493 | |
| DRAKE, JEFFREY | 20511 | |
| DRAPER, JAMIE | 20494/20512 | Appear to be duplicates.  Claims filed 7/18/20 and 7/19/20, both by Jamie Draper. |
| DRISKELL, JAMES | 20495 | |
| DRUNGOLE, RONALD | 20891 | |
| DUARTE, RICARDO | 21437 | |
| DUARTE, VERONICA | 20496 | |
| DUBENKO, KEITH | 20893 | |
| DUBOIS, RYAN | 20497 | |
| DUCHARME, ERIC | 20498 | |
| DUCHENE, RHONDA | 20544 | |
| DUDLEY, PATRICK | 20590 | |
| DUGGARD, TIM | 20595 | |
| DUGUAY, RONALD | 20895 | |
| DUKES, BILLY | 20899 | |
| DUKES, FREDDIE LEE | 20935 | |
| DUKES, JOSEPHINE | 20897 | |
| DUKES, MARSHIC | 20933 | |

| Claimant Name | POC Number(s) | Notes |
|---|---|---|
| DULANEY, EMANUEL | 20937 | |
| DULANEY, ERNESTINE | 20939 | |
| DULANEY, ROBERTA | 20954 | |
| DULANEY, TAMMIE | 20951 | |
| DUNCAN, PATRICIA | 20598 | |
| DUNCAN, PENNY THERESA | 20956 | |
| DUNIGAN-GRIFFIN, DENISE | 20959 | |
| DUPRE, PHYLLIS | 20160 | |
| DURAN, DEBRA | 20602 | |
| DURANTE, MICHELLE ANN | 20964 | |
| DURHAM, STEVE | 20967 | |
| DYER, GARY | 20605 | |
| DYER, HUGH JR | 22297 | |
| DYNES, DESMOND | 20608 | |
| EALEY, PHYLLIS | 21739 | |
| EASLEY, BRIAN | 20161 | |
| EASTEP, SAMANTHA | 20611 | |
| EASTON, LORNE ANDREW | 21046 | |
| EBERSOLE, CHANCE | 20162 | |
| EDMONDSON, SHARON | 21678/22298 | Appear to be duplicates. Claims filed 7/28/20 and 7/31/20 by Sharon Edmondson OBO Ashley Edmondson. |
| EDWARDS, REBECCA ANN | 21048 | |
| EGGLESTON, STEVEN HARLAN | 21058 | |
| EKEGREN, KEENAN | 20615 | |
| ELA, AMANDA | 20617 | |
| ELDREDGE, JOHN | 20241 | |
| ELEFANTIS, GEORGE | 21084 | |
| ELKINS, JANE | 21087 | |
| ELLIOTT, DONOVAN | 20624 | |
| ELLIS, JAMES | 21090 | |
| ELLIS, JENNIFER | 20625 | |
| ELLIS, JESSICA | 20627 | |
| ENDRES, MARVIN | 20639 | |
| ENGLE, PHYLLIS | 21096 | |
| ENGLES, PHILLIP | 20642 | |
| ENGSTROM, CRAIG | 20643 | |
| ENSLEY, PATRICK | 21184 | |
| EPHRAIM, SARAH | 21187 | |
| ERICKSON, ORION | 20645 | |
| ERNST, STEVEN | 20646 | |

| Claimant Name | POC Number(s) | Notes |
|---|---|---|
| ESQUIVEL, RAMON | 20647 | |
| ESTEP, CASSANDRA | 20648 | |
| ESTEP, STEPHANIE MELISSA | 21188 | |
| ESTES, JOSEPH | 20242 | |
| EVANS, ANTHONY RAY | 21196 | |
| EVANS, DAIVON | 21193 | |
| EVANS, PAMELIA | 20650 | |
| EVANS, PAULA | 21191 | |
| EVERARD, KATHRYN | 20652 | |
| EVSLIN, NOAH | 20243 | |
| EXLINE, JULIE | 20654 | |
| EZELL, STEPHEN | 21934 | |
| FABRIZIO, MATTHEW | 21199 | |
| FAHRNOW, DONNA | 20244 | |
| FAIRLEY, CARL EDWARD | 21201 | |
| FAIRLEY, SAMMUEL | 21204 | |
| FANTIN, VINCENT | 21692/22301 | Appear to be duplicates. Claims filed 7/28/20 and 7/31/20 by Vincent Fantin OBO Michael Fantin. |
| FARABEE, WILLIAM PAUL | 21206 | |
| FARLEY, RICHARD | 20245 | |
| FARMER, JENNIE | 20656 | |
| FARMER, MATTHEW | 20658 | |
| FARRA, JOHN | 21693/22302 | Appear to be duplicates. Claims filed 7/28/20 and 7/31/20 by John Farra OBO Dorothea Farra. |
| FAULKNER, KELLEY | 22305 | |
| FAULKNER, MARIO ON BEHALF NAOMI FAULKNER | 20246 | |
| FAVRE, CLAYTON | 20694 | |
| FAY, GINA | 20696 | |
| FEISTEL, CELIA | 21208 | |
| FELTON, ENOS | 21209 | |
| FERRELL, BOB | 20698 | |
| FICKLING, CALVIN | 21210 | |
| FIELDS, JAMES | 20715 | |
| FIELDS, ROBERT | 20716 | |
| FIGUEROA, YVONNE | 20720 | |
| FINAN, MICHELLE | 21442 | |
| FINCHER, JEROD | 20721 | |
| FINK, JOHN JR | 22306 | |
| FINK, JOHNNY JACK | 21443 | |
| FINKLEA, MELVIN | 21444 | |

| Claimant Name | POC Number(s) | Notes |
|---|---|---|
| FINLEY, GERALDINE | 21446 | |
| FINNEGAN, CRAIG | 20722 | |
| FISCHER, PALA | 21447 | |
| FISHER, TYRELL | 20725 | |
| FITCH, JAMES | 21449 | |
| FIXEL, ADAM | 20726 | |
| FLASKEY, SHANNON | 20727 | |
| FLECK, SHEA | 20729 | |
| FLEMING, DONALD HOWELL | 20736 | |
| FLETCHER, ELIZABETH ANN | 21451 | |
| FLETCHER, MELISSA | 22309 | |
| FLETCHER, TINA | 21694 | |
| FLORA, PAUL A | 20738 | |
| FLORAK, ROSEMARIE | 20741 | |
| FLORES, DAVID | 20743 | |
| FLORES, MARYJANE | 21452 | |
| FLUKER, BRENDA | 21453 | |
| FODORA, JOHN | 21454 | |
| FOLLMER, DALE | 20746 | |
| FORBES, CARRIE | 20748 | |
| FORD, CANDICE | 20750 | |
| FORD, LEWIS | 20752 | |
| FORD, RHONDA CATRIA | 21456 | |
| FORD, ROBERT | 21458 | |
| FORD, SCOTT | 20757 | |
| FOREMAN, KATHRYN | 20763 | |
| FOREST, GARY | 20764 | |
| FORNANDER, MICHAEL | 20765 | |
| FORT, WILLIAM, II | 20772 | |
| FOSS, ARNOLD M | 21460 | |
| FOSTER, ELOISE | 21464 | |
| FOWLER, LAVINIA | 21466 | |
| FOWLER, RALPH | 20773 | |
| FOX, GRATT | 20776 | |
| FOX, JOSEPH ALLEN | 20778 | |
| FOX, ROBERT | 20785 | |
| FOX, RYANN | 20788 | |
| FOX, SHIRLEY | 20790 | |
| FOX, THOMAS | 21483 | |
| FRANCIS, GILBERT | 21484 | |
| FRANCIS, TIMMY ELDRED | 21497 | |

16

| Claimant Name | POC Number(s) | Notes |
|---|---|---|
| FRANCO, IVAN | 20793 | |
| FRANCO, LINDA | 20797 | |
| FRANK, TONY | 21498 | |
| FRANKLIN, ALBERT | 20088 | |
| FRASCA, STACY | 20800 | |
| FREEMAN, ALEX | 20341 | |
| FREEMAN, ALEX BRENT | 21499 | |
| FREYTA-DURAN, CARLA | 20803 | |
| FRIEDEN, JAMES | 20805 | |
| FRIEND, SPURGEON GLENN | 21500 | |
| FRIEND, STEVEN | 21936 | |
| FRISBY, ROBBIE | 21501 | |
| FROST, AMANDA | 20807 | |
| FRY, MATTEW | 22311 | |
| FUHS, STEPHEN | 20810 | |
| FULLER, BRYAN | 21503 | |
| FULLER, WILLIAM | 21504 | |
| FULLERTON, TROY ALLEN | 21505 | |
| FULTON, LISA | 20811 | |
| FURMAGE, ERNEST | 20812 | |
| GABRIEL, THOMAS, SR | 20813 | |
| GAGUM, CALVESTER | 21506 | |
| GALLEGO, JACK | 20247 | |
| GALYON, TARA LYNN | 21513 | |
| GANT, JULIA FAYE | 21516 | |
| GANTT, LINDA | 20814 | |
| GARCIA, ANGEL | 21517 | |
| GARCIA, JOSE | 21518 | |
| GARCIAZ, RICARDO | 20815 | |
| GARIBAY, DAVID A | 21522 | |
| GARNETT, RICHARD CHARLES | 21535 | |
| GARNETT, WANDA | 21527 | |
| GARRET, RONALD | 21531 | |
| GARRETT, CHRISTAL ANN WALLET | 20919 | |
| GARZA, JOSE | 21544 | |
| GASPA, GREGGORY | 20816 | |
| GATES, MARY JEAN | 21548 | |
| GAYLE, STEVEN | 20817 | |
| GEBREAB, THEODROS | 22314 | |
| GENCO, KEITH | 20248 | |

| Claimant Name | POC Number(s) | Notes |
|---|---|---|
| GENEVA, THOMAS J, JR | 20818 | |
| GENTRY, RUTH | 20819 | |
| GEORGE, CHRISTY | 21655 | |
| GEORGE, MARY | 21551 | |
| GETZ, SARAH LINDSEY | 21656 | |
| GIBB, SIMON | 20831 | |
| GIBSON, ELSIE | 21658 | |
| GIBSON, ROBERT | 20833 | |
| GIBSON, WILLIAM B | 21657 | |
| GILBERT, JONATHAN | 22317 | |
| GILBERT, STEVEN | 21659 | |
| GILES, HAROLD | 20834 | |
| GILLEY, HAZEL RONIJEAN | 21660 | |
| GILLIGAN, LORENA | 22319 | |
| GILLISPIE, LEVITA | 20228 | |
| GILLMAN, CORY | 20835 | |
| GILMORE, KEVIN | 21661 | |
| GILPIN, CRYSTAL | 20821 | |
| GIRARD, JESSICA | 20824 | |
| GLADNEY, EVA | 21663 | |
| GLADNEY, JIMMY | 21669 | |
| GLADNEY, JOSEPHINE | 21670 | |
| GLASS, JASON | 20826 | |
| GLUSAK, JOHN | 20829 | |
| GODBOLD, ANGELA | 21672 | |
| GODBOLD, BOBBY | 21673 | |
| GODDARD, ERIC | 21675 | |
| GOFF, OWEN | 20836 | |
| GOFFINET, MICHELE | 20837 | |
| GOHR-RONEY, CARLA | 21676 | |
| GOINS, JOSHUA | 20838 | |
| GONZALES, JOANN | 20920 | |
| GONZALEZ, MISAEL | 20918 | |
| GONZALEZ, ROSEANDA | 21679 | |
| GOODSMAN, AUSTIN | 20249 | |
| GOODWIN, CHRISTINA | 20924 | |
| GORDON, RICHARD | 20925 | |
| GOSSERAND, JOSHUA | 20250 | |
| GOTSCHALL, ROB | 20926 | |
| GRAHAM, DELORSE NATHAN | 20927 | |
| GRAHAM, JORDAN | 20929 | |

18

| Claimant Name | POC Number(s) | Notes |
|---|---|---|
| GRAHAM, SADIE | 21682 | |
| GRANT, ANTHONY | 21687 | |
| GRANT, JOHN | 21684 | |
| GRAY, CHARLES | 21686 | |
| GRAY, DELILAH | 20930 | |
| GRAY, LARRY GENE | 21689 | |
| GRAY, SHARONDA MONIKA | 21688 | |
| GRAY, TARA | 20931 | |
| GRAYSON, TERESA | 21691 | |
| GREEN, ANGELA | 20932 | |
| GREEN, BEVERLY | 20934 | |
| GREEN, CAROLYN BEATRICE | 21704 | |
| GREEN, CHRISTINA | 20936 | |
| GREEN, ELTON | 21707 | |
| GREEN, LATASHA YVETTE | 21699 | |
| GREEN, MICHELE LYNN | 21712 | |
| GREEN, SAMANTHA | 21698 | |
| GREEN, SHEILA | 20938 | |
| GREEN, TERESA | 21709 | |
| GREEN, TOMMY JOE | 21711 | |
| GREEN, WALTER | 21706 | |
| GREENE, MELINDA | 20942 | |
| GREENLEE, DWIGHT EARL | 21715 | |
| GREENWALT, JANICE LYNN | 20943 | |
| GREER, BARRY JOSEPH II | 20945 | |
| GREINER, RITA | 20948 | |
| GRENIER, JUSTIN | 20949 | |
| GREYNO, LORI | 20952 | |
| GRIFFIN, BRIAN | 20955 | |
| GRIFFIN, STACEY | 20957 | |
| GRIFFITHS, JOHN | 20962 | |
| GRIMES, CARLEY | 20961 | |
| GRIMM, MICHAEL | 20971 | |
| GRIZZLE, VICKIE | 20973 | |
| GROOM, RHONDA | 22323 | |
| GROSS, FREDRICK | 21714 | |
| GROSS, WILLIAM | 20251 | |
| GUEST, JAMES | 22326 | |
| GUIDRY, DANNY | 22329 | |
| GUIOU, ANNMARIE | 20975 | |
| GUISE, JOHN | 20976 | |
| GULNAC, ANTHONY | 20977 | |

| Claimant Name | POC Number(s) | Notes |
|---|---|---|
| GURULE, ISAAC | 20995 | |
| GUSHINIERE, CASSIUS SR | 20998 | |
| GUSHUE, JASON | 21000 | |
| GUTENKUNST, FRANK | 21720 | |
| GUTIERREZ, ANTHONY | 21001 | |
| GUYTON, LAURA | 21004 | |
| GYPIN, MISTY | 21006 | |
| HAINES, PATRICIA | 21007 | |
| HAIRE, MICHAEL LYNN | 21721 | |
| HALE, BRIAN | 21008 | |
| HALL, BARBARA | 21722 | |
| HALL, EDMUND RYAN | 21723 | |
| HALL, FALLON | 21009 | |
| HALL, JAMES | 20229 | |
| HALL, STEPHEN | 21725 | |
| HALL, THOMAS | 21010 | |
| HALLAHAN, PATRICK | 21011 | |
| HALLMAN, SONJA MARIE | 21726 | |
| HALUCK, TIM | 21012 | |
| HAMBY, CARLA | 21727 | |
| HAMEL, CHARLES | 21728 | |
| HANEN, ARLOW JACOB | 21729 | |
| HANEY, GARRY | 21730 | |
| HANEY, RONALD | 21731 | |
| HANS, NICOLE | 21013 | |
| HANSON, GEORGINE | 21732 | |
| HANSON, ROY DEAN | 21733 | |
| HANZLE, KEVIN JAMES | 21735 | |
| HARDIMON, LARRY EUGENE | 21734 | |
| HARDY, HENRY | 21736 | |
| HARDY, MICHAEL | 21014 | |
| HARE, TONYA KAY | 21737 | |
| HARGRAVES, JERRELL | 21015 | |
| HARLEY, SHELLI | 21017 | |
| HARMAN, MARTIN | 21767 | |
| HARPER, DENISE MARLENE | 21768 | |
| HARRELL, LILLIE | 21770 | |
| HARRELSON, PATTI | 21022 | |
| HARRIER, BRIAN EARL | 21772 | |
| HARRINGTON, KRISTA | 21774 | |
| HARRINGTON, MICHAEL | 21024 | |

| Claimant Name | POC Number(s) | Notes |
|---|---|---|
| HARRIS, ANDREW | 21780 | |
| HARRIS, BRENDA | 21777 | |
| HARRIS, DORIS | 21781 | |
| HARRIS, ESTHER BERNICE | 21776 | |
| HARRIS, VERDIE | 21779 | |
| HARRISON, NATHAN | 21782 | |
| HART, SEAN | 21026 | |
| HARTMAN, JIMMY | 21784 | |
| HARTZ, KEITH | 21028 | |
| HARTZELL, BEATRICE | 21016 | |
| HARVELL, FELICIA | 21785 | |
| HARVEY, STEPHANIE | 21018 | |
| HASSELSON, MICHELLE | 21786 | |
| HASTINGS, DONNA | 21019 | |
| HATBARGER, ADAM | 21783 | |
| HATFIELD, CANDICE | 21788 | |
| HAUGABOOK, CHESTER | 21020 | |
| HAUGEN, KEN | 21021 | |
| HAWKINS, DONIELL | 21023 | |
| HAWTHORNE, GEORGE | 21025 | |
| HAY, JAMES | 21789 | |
| HAYES, JOEL | 21027 | |
| HAYES, MICHELLE | 20573 | |
| HAYNIE, KHANDICE | 20578 | |
| HAYWARD, DOUGLAS | 21791 | |
| HAZELTON, TEDDY | 21793 | |
| HAZELTON, TIMMOTHY | 21795 | |
| HEARON, REGINALD | 21796 | |
| HEINIG, FREDERICK | 20582 | |
| HEISEL, BRENDA | 20586 | |
| HELMICK, GEOFFERY | 21798 | |
| HELMS, DEBORA | 21799 | |
| HELTON, BILLIE | 20587 | |
| HENAULT, RICKY | 22332 | |
| HENLEY, JULIE | 21800 | |
| HENRIQUES, SANDRA | 20591 | |
| HENRY, CHRISTOPHER | 20594 | |
| HENRY, VERGIE | 21803 | |
| HENRY, WILLIE | 21804 | |
| HENSLEY, STEVEN | 20596 | |
| HERMO, DEAN, II | 20600 | |
| HERNANDEZ, ASHLEY | 20604 | |

| Claimant Name | POC Number(s) | Notes |
|---|---|---|
| HERNANDEZ, FERNANDA | 20231 | |
| HERNANDEZ, RACHELLE | 20628 | |
| HERRING, JOHN | 20629 | |
| HETHERINGTON, TOMMY | 21806 | |
| HIBBARD, NICHOLAS | 20630 | |
| HICKLES, CARRIE | 20631 | |
| HICKMON, FORT | 21808 | |
| HICKS, CORNELIUS | 20632 | |
| HICKS, GARY | 20252 | |
| HICKS, IVOL | 21812 | |
| HICKS, JOSEPH | 20633 | |
| HICKS, KENNETH | 21810 | |
| HICKS, TONI | 21809 | |
| HIGGINS, JAMES | 21813 | |
| HIGGINS, SANDRA | 21814 | |
| HIGGINS, STEPHANIE | 20634/22336 | Appear to be duplicates. Claims filed 7/20/20 and 7/31/20 by Stephanie Higgins. |
| HILAND, FLOYD | 20635 | |
| HILBERG, THYANNE | 21816 | |
| HILDEBRANDT, EDWARD | 21818 | |
| HILL, COLTON | 21819 | |
| HILL, EDWIN | 20636 | |
| HILL, GLEN | 21823 | |
| HILL, JIMMY | 20637 | |
| HILL, KIMBERLY | 20638 | |
| HIMMELSBACK, GLENN | 21824 | |
| HINDMAN, JAMES RANDLE | 21825 | |
| HINDSLEY, ROBERT | 20640 | |
| HINES, ANTHONY | 20641 | |
| HINSON, ROBERT | 20644 | |
| HINTZ, KIMBERLY | 20649 | |
| HIPPENSTEEL, NICHOLE | 20253 | |
| HIRIART, SONIA | 20651 | |
| HIXON, SHAWN | 20653 | |
| HOAGLAND, JAMES | 20655 | |
| HOCHHALTER, TAMARA | 20657 | |
| HODA, CONNIE | 21826 | |
| HODA, JEFFERY | 21827 | |
| HODGDON, JAMES | 20659 | |
| HODGE, LISA | 20660 | |
| HOFFMAN, MIKE | 20661 | |

| Claimant Name | POC Number(s) | Notes |
|---|---|---|
| HOGAN, ECHO | 21830 | |
| HOGAN, WILLIE FRED | 21829 | |
| HOILMAN, TINA | 21831 | |
| HOLDEN, BARBARA REED | 21537 | |
| HOLLON, CHRISTY | 21833 | |
| HOLLON, MARK | 20673 | |
| HOLMES, MARK | 21834 | |
| HOLMES, MICHAEL | 21835 | |
| HOLT, JERRY | 21837 | |
| HONEYCUTT, APRIL | 20674 | |
| HOOPER, RYAN | 20675 | |
| HOOVER, SUSAN | 20676 | |
| HOPKINS, ANTHONY | 20235 | |
| HOPKINS, ROSE | 21839 | |
| HOPKINS, TONIE | 20255 | |
| HOPPER, LILY | 21840 | |
| HOPPER, MARK | 21842 | |
| HOPPER, SARA | 21841 | |
| HORN, GEORGE | 20677 | |
| HORTON, CHRISTOPHER | 20256 | |
| HOSKINS, TONY | 21843 | |
| HOUSTON, BILL | 20678 | |
| HOWARD, BART | 20679 | |
| HOWARD, HEATHER | 20680 | |
| HOWARD, JANET | 21844 | |
| HOWARD, SHELLDAL | 21845 | |
| HOWELL, EARNEST | 20257 | |
| HOYLE, JAMES | 20681 | |
| HUEY, SHANNON | 20682 | |
| HUGHES, TRACY | 21846 | |
| HUNDLEY, AMIRACLE | 21847 | |
| HUNT, PAMELA | 21849 | |
| HUNTER, CATHERINE | 21851/21854 | Appear to be duplicates. Both claims filed 7/29/20 by Catherine Hunter. |
| HUNTER, LYNN | 21754 | |
| HURLEY, DEL | 20683 | |
| HUSAMULDEEN, YASIR | 22338 | |
| HUSBAND, LISA | 21853 | |
| HUTCH, MARY | 20684 | |
| HUTCHINSON, DEBRA | 21856 | |
| HYDE, TERESA | 21857 | |
| ILES, LISA | 21859 | |

Case 2-20-20230-PRW    Doc 1662-7    Filed 09/28/22    Entered 09/28/22 16:57:48,
Description: Exhibit D-1, Page 27 of 57

| Claimant Name | POC Number(s) | Notes |
|---|---|---|
| ILIADES, SAMUEL SR | 20685 | |
| INGERSON, RICHARD | 21860 | |
| INGRAM, DAISY | 21861 | |
| INGRAM, FRANK | 21862 | |
| IRVIN, STEVEN | 21863 | |
| ISELEY, ANGELA | 20686 | |
| ISKANDER, TINA | 20687 | |
| JACKSON, JESSICA | 20688 | |
| JACKSON, MARK | 21866 | |
| JACKSON, SANDRA | 21865 | |
| JACKSON, SHARI | 21864 | |
| JACKSON, TIMOTHY | 21867 | |
| JACOBSEN, RANDY | 20690 | |
| JAGO, SHAWN | 22341 | |
| JAMES, CHARNAE | 21869 | |
| JAMES, CLARENCE | 20258 | |
| JAMES, MICHAEL L | 20691 | |
| JAMES, ROBERT LEE | 21868 | |
| JANUARY, STEPHANIE | 21870 | |
| JARDINE, SHARON | 20692 | |
| JAREK, NICHOLAS | 21879 | |
| JEFFERSON, SHERRI | 21880 | |
| JEFFRIES, JULIE | 20693 | |
| JELLIS, BARBARA | 20695 | |
| JENKINS, TRAVIS | 21882 | |
| JENSON, CAYLA | 20263 | |
| JERKINS, CARLTON | 21881 | |
| JERKINS, VIRGINIA | 21884 | |
| JOHNS, ANGELA | 21885 | |
| JOHNS, GERALZ | 21888 | |
| JOHNS, MICHAEL | 21892 | |
| JOHNSON, BRIAN | 20697 | |
| JOHNSON, CARL | 21898 | |
| JOHNSON, CARLA | 21755 | |
| JOHNSON, CHRISTOPHER | 20699 | |
| JOHNSON, COLLETTE | 21901 | |
| JOHNSON, DILLON | 21913 | |
| JOHNSON, DONALD P | 21896 | |
| JOHNSON, ERIK | 21909 | |
| JOHNSON, EUGENE | 21902/21912 | Appear to be duplicates. Both claims filed 7/30/20 by Eugene Johnson. |
| JOHNSON, GLENDA | 21904 | |

| Claimant Name | POC Number(s) | Notes |
|---|---|---|
| JOHNSON, IRA | 20264 | |
| JOHNSON, JAMIE | 20700 | |
| JOHNSON, JEREMIAH | 20703 | |
| JOHNSON, JERVIS | 21905 | |
| JOHNSON, KEITH | 21916 | |
| JOHNSON, KELLY | 20707 | |
| JOHNSON, KIMBERLY | 21907 | |
| JOHNSON, LACHIQUITA | 21906 | |
| JOHNSON, LASHANINDA | 21911 | |
| JOHNSON, LIGE | 20708 | |
| JOHNSON, MATTIE DOTSON | 20888 | |
| JOHNSON, PAMELA | 20709 | |
| JOHNSON, RAPHAEL | 20710 | |
| JOHNSON, TOMMY | 20711 | |
| JOHNSON, TONYA | 21915 | |
| JOHNSON, TYRELL | 22344 | |
| JOHNSTON, VICTORIA | 22347 | |
| JONES, ANGELA | 21927 | |
| JONES, ASTIN | 21935 | |
| JONES, BOBBY | 20712/21937 | Appear to be duplicates. Claims filed 7/21/20 and 7/30/20 by Bobby Jones. |
| JONES, EGBERT | 21933 | |
| JONES, GEORGE | 21939 | |
| JONES, HERMAN | 21923 | |
| JONES, JANICE | 21926 | |
| JONES, JANIE | 21922 | |
| JONES, JIMMY | 21918 | |
| JONES, MARQUIS | 20713 | |
| JONES, MARSHA | 21931 | |
| JONES, MISTY | 20730 | |
| JONES, MONICA | 21919 | |
| JONES, PATRICK | 20751 | |
| JONES, PHYLLIS | 21928 | |
| JONES, RICHARD | 22351 | |
| JONES, RUBY | 21929 | |
| JONES, TEANA | 20753 | |
| JONES, TERRANCE | 21920 | |
| JONES, TINA | 21740 | |
| JONES, VICTORIA | 21925 | |
| JORDAN, CALVIN | 20755 | |
| JORDAN, CORA | 21944 | |

| Claimant Name | POC Number(s) | Notes |
|---|---|---|
| JORDAN, GEORGE | 21942 | |
| JORDAN, GERRELD | 21946 | |
| JORDAN, KEITH | 20756 | |
| JOSEPH, NATHANIEL | 21948 | |
| KAISER, ROBIN | 20759 | |
| KARLE, CARRIE | 21953 | |
| KARNES, PATRICK | 21954 | |
| KAROLEWICZ, BRIAN | 20761 | |
| KARSTENS, SAMUEL | 20265 | |
| KAUFMAN, BRIAN | 22353 | |
| KEEGAN, MATT | 20766 | |
| KEENEY, BARRY | 21973 | |
| KEITH, RONNIE | 21975 | |
| KEITH-JONES, AUSTIN | 21977 | |
| KELLEMS, CHRISTY | 20768 | |
| KELLIM, KRISTOPHER | 20770 | |
| KELLY, DONALD | 21980 | |
| KELLY, GABRIELLE | 21979 | |
| KELLY, JOHN | 21981 | |
| KENEDY, LAKESHIA | 21983 | |
| KENNEDY, CATHERINE | 20777 | |
| KEOSEIAN, DOROTHY | 20780 | |
| KETCHUM, DENISE | 21986 | |
| KIDD, DEBRA | 22072 | |
| KIDD, GLORIOUS | 21994 | |
| KIDD, JOHN | 22069/22078 | Appear to be duplicates. Both claims filed 7/31/30 by John Kidd. |
| KIDD, ROSIE MARIE | 22075 | |
| KIDDER, JERRY | 22079 | |
| KILGORE, ANGELA | 20266 | |
| KILLENS, ANTONIO | 22080 | |
| KILLENS, RONNIE | 22081 | |
| KIMBROUGH, MIRIAM | 22082 | |
| KING, ADAM | 20783 | |
| KING, CHRISTI | 20784 | |
| KING, CHRISTINA | 22085 | |
| KING, DORSHELL | 20794 | |
| KING, GREGORY | 22083 | |
| KING, JOHN | 20796 | |
| KING, JOHN L JR | 20781 | |
| KING, KENDRA SHEVELLE REESE | 22034 | |

| Claimant Name | POC Number(s) | Notes |
|---|---|---|
| KING, SUSAN | 20799 | |
| KING, VANESSA | 22084 | |
| KINNERNEY, DONNA | 20802 | |
| KINNEY, LEONARD JR | 22086 | |
| KINNION, WILLIE | 22087 | |
| KINZINGER, RAYCHELLE | 22355 | |
| KIRK, BALLARD, JR | 22088 | |
| KIRK, DON E | 22089 | |
| KIRK, SHERRY | 22091 | |
| KIRKLAND, EDWIN | 20804 | |
| KIRKLAND, ROGER | 22093 | |
| KIRKPATRICK, WILLIAM | 20237 | |
| KIRKWOOD, DANEEN | 20808 | |
| KISZONAK, KIM | 22097 | |
| KITZMILLER, JULIE | 20840 | |
| KLETZ, BILL JR | 22099 | |
| KLICK, DEREK | 20841 | |
| KLINE, PHILIP, JR | 22102 | |
| KLINGLER, CYNTHIA | 21947 | |
| KNIGHT, CROELLA | 22111 | |
| KNIGHT, DAISY | 22105 | |
| KNIGHT, LULA | 22106 | |
| KNIGHT, NORMA | 22109 | |
| KNOBLOCK, RONALD | 20842 | |
| KOCH, GRADY | 22358 | |
| KOCHENDOERFER, RICHARD | 20843 | |
| KOENIG, TERI | 20844 | |
| KOGER, BONNIE | 22361 | |
| KOVACS, JOHN | 20846 | |
| KOWALSKI, DUSTIN | 22113 | |
| KRABBE, CRYSTAL | 20847 | |
| KRCEK, JERRY | 20848 | |
| KREIDER, DILLON | 20849 | |
| KRESS, DAVID | 22116 | |
| KRIST, ROSE | 20850 | |
| KROGER, BONNIE | 20845 | |
| LABOY, RAUL | 22120 | |
| LACOVONE, MICHAEL | 20852 | |
| LADNER, THERON | 22122 | |
| LADYMAN, HAROLD | 20267/20853 | Appear to be duplicates.  Claims filed 7/16/20 and 7/22/20 by Harold Ladyman. |

| Claimant Name | POC Number(s) | Notes |
|---|---|---|
| LAFAVE, GEORGE | 20854 | |
| LAFLECHE, DANIEL | 22160 | |
| LAKE, GINA | 22161 | |
| LAMB, JOEL | 22162 | |
| LAMB, KEVIN | 20855 | |
| LAMBERT, JAMES | 20856 | |
| LANE, LISA | 22163 | |
| LANGRELL, NADINE | 20857 | |
| LANZA, JON | 20858 | |
| LASSITER, RAY | 20859 | |
| LATTA, PATRICIA | 20268 | |
| LAUDERDALE, JESS | 22164 | |
| LAVALLEY, JOSEPH | 20860 | |
| LAVIOLETTE, JEREMY | 20861 | |
| LAWLER, ISOM | 22165 | |
| LAWRENCE, RONALD | 22167 | |
| LAWS, DIANE | 22168 | |
| LAWS, GLENN | 22166 | |
| LAWSON, ELIZABETH | 20862 | |
| LAWSON, JESS | 22170 | |
| LAWSON, JODY | 20863 | |
| LAWSON, WOODROW | 22169 | |
| LAYFIELD, KENNETH | 22172 | |
| LAYTON, TINA | 20864 | |
| LEATHERS, JASON | 20868 | |
| LEE, DAVID | 21559 | |
| LEE, GARY | 22175 | |
| LEE, GERALD | 20238 | |
| LEE, MATTLEAN | 21553 | |
| LEE, NOLEN RYAN | 21561 | |
| LEE, ROSEANNE | 20870 | |
| LEEKS, SHARON | 20871 | |
| LEFTHAND, SHAWNDA | 20872 | |
| LEIJA, ERNEST | 21564 | |
| LEJEUNE, PHILIPS SR | 20269 | |
| LEMMON, MELISSA | 20873 | |
| LENON, ELIZABETH ANNE | 21569 | |
| LEONOWICZ, BRENDAN | 20875 | |
| LEOPARD, JOHN | 21574 | |
| LESNIAK, PAULA | 21576 | |
| LESTER, ALBERT LEE | 20877 | |
| LESTER, NORMAN | 21648 | |

| Claimant Name | POC Number(s) | Notes |
|---|---|---|
| LEVIN, KAREN | 21741 | |
| LEVINE, ERIC | 21649 | |
| LEVITHAN, ROBERTA | 20414 | |
| LEVRIE, JOSE | 21650 | |
| LEVRIE, MONICO JR | 21652 | |
| LEWIS, BOBBY | 21662 | |
| LEWIS, DONNA | 21654 | |
| LEWIS, ERIC | 20879 | |
| LEWIS, JASON | 21653 | |
| LEWIS, KIMBERLY | 20881 | |
| LEWIS, LILLIE | 22363 | |
| LEWIS, LISA | 20883 | |
| LEWIS, STEVEN | 20885 | |
| L'HEUREUX, GEORGE RANDY | 20851 | |
| LICATA, FRANK | 20887 | |
| LIGGETTO, SHAWN | 20889 | |
| LILLY, DOUGLAS | 21763 | |
| LINDSAY, CHRISTOPHER | 20890 | |
| LINDSTROM, DELANAE | 20270/20415 | Appear to be duplicates. Claims filed 7/16/20 and 7/17/20 by Delanae Lindstrom. |
| LINVILLE, LARRY | 21765 | |
| LIPPERT, WAYNE LEE | 20892 | |
| LIRZINGER, BARBARA | 22365 | |
| LITTLE, SHARRON | 21769 | |
| LLOYD, DANNY | 20894 | |
| LOCKLEAR, JULIAN | 20901 | |
| LODDEKE, CARA | 20902 | |
| LOEW, SCOTT | 20903 | |
| LOEZA, HOLLY | 20905 | |
| LONG, DONNIE | 21771 | |
| LOPEZ, ANGELICA MARIA MOLINA | 20906 | |
| LOPEZ, CHAPLENE | 20272 | |
| LOPEZ, NOEL | 20908 | |
| LOPEZ, VALENTIN | 20273 | |
| LOPEZ, VICTOR | 22366 | |
| LORINCZ, MAXWELL | 21773 | |
| LORTI, JASON | 20910 | |
| LOSIE, CHRISTOPHER | 20913 | |
| LOSIE, THOMAS | 20916 | |
| LOUGHNER, PAMELA | 22369 | |

| Claimant Name | POC Number(s) | Notes |
|---|---|---|
| LOVE, ASHLEY | 20946 | |
| LOVE, DAVID | 20419 | |
| LOVE, PATRICIA ANN | 21775 | |
| LOVELADY, ULLEISA | 21848 | |
| LOVELESS, CLAYTON | 20953 | |
| LOVETT, ROBERT | 21850 | |
| LOWE, KATHERINE | 21874 | |
| LOYA, ROBERT KIRK | 21875 | |
| LUCAS, JONATHAN | 20950 | |
| LUCERO, ROGER | 21876 | |
| LUJAN, VICKIE | 21877 | |
| LUKES, KEITH | 21878 | |
| LUMPKIN, JERRY | 20958 | |
| LUONARD, AL JOSEPH | 21883 | |
| LYNCH, MICHAEL JR | 21889 | |
| LYONS, DAVID | 21899 | |
| LYONS, JACQUELINE | 21895 | |
| LYONS, SHAWN | 20965 | |
| MAAS, DONALD | 21903 | |
| MACAVIN, APSLEY | 20092 | |
| MACE, JAMES | 21455 | |
| MACK, ALFRED | 21910 | |
| MACK, BETTY | 21924 | |
| MACK, ELI | 22182 | |
| MACK, HETTIE | 21914 | |
| MACK, MARTHA K | 22176 | |
| MACK, NATHANIEL | 21917 | |
| MACK, SHARON | 21921 | |
| MACK, TANYA | 21991 | |
| MACKS, CLIFFORD | 22179 | |
| MACMILLAN, CHARLES | 21908 | |
| MADISON, DELOISE | 21995 | |
| MADRIGAL, REUBEN | 20239 | |
| MAHAN, JAMES | 21457 | |
| MAHON, CHRISTINE | 20966 | |
| MAJORS, TICHINA | 22090 | |
| MALCHOW, ADAM | 20989 | |
| MALDONADO, NANCY | 20990 | |
| MALICKI, AMY | 22092 | |
| MALISK, ANNE | 20421 | |
| MALLOY, JERMAINE | 20991 | |
| MALONE, MELISSA | 20422 | |

| Claimant Name | POC Number(s) | Notes |
|---|---|---|
| MALONE, MISSY | 21752 | |
| MALPASS, JILL HONEYCUTT | 20254 | |
| MANEY, BONNIE | 22094 | |
| MANN, ORBAN | 22095 | |
| MANNING, GEORGIA | 22096 | |
| MANNING, PAUL | 21459 | |
| MANNON, KENNETH | 22098 | |
| MANWARING, JESSE | 21461 | |
| MANZI, LISA | 21462 | |
| MARAZZI, NICHOLAS | 22100 | |
| MARCINK, CARRIE | 20992 | |
| MARES, ANTHONY | 22101 | |
| MARKS, TINA | 20425 | |
| MARSH, SHAKISHA | 22103 | |
| MARSHALL, BENJAMIN | 22104 | |
| MARSHALL, WOODROW | 22107 | |
| MARTE, MARLENY | 20993 | |
| MARTIN, DANNY | 22108 | |
| MARTIN, MARIA | 21463 | |
| MARTIN, SANDI | 20994 | |
| MARTINEZ, ABRAN | 21465 | |
| MARTINEZ, ANGEL | 21467 | |
| MARTINEZ, ANTHONY | 20996/21742 | Appear to be duplicates. Claims filed 7/22/20 and 7/29/20 by Anthony Martinez. |
| MARTINEZ, ARTURO | 22112 | |
| MARTINEZ, FREDERICK | 20997 | |
| MARTINEZ, JODY | 22110 | |
| MARTINEZ, JOSEPH | 21468 | |
| MARTINEZ, LENA | 20999 | |
| MARTINEZ, MASAO | 21743 | |
| MARY, LE DUFF ALVIS | 22174 | |
| MASON, DAVID | 22114 | |
| MASTERS, JAMES | 21002 | |
| MASTRARRIGO, ROBERT | 22115 | |
| MATHESS, ANGELLA | 22117 | |
| MATOS, ELIU | 21003 | |
| MATTER, JESSE | 21005 | |
| MATTHEWS, ELLEN | 21695 | |
| MATTHEWS, STEPHEN | 21469 | |
| MATTOX, JOHN | 22118 | |
| MATTSON, BRIAN | 21744 | |
| MAXEY, ROBERT | 21047 | |

| Claimant Name | POC Number(s) | Notes |
|---|---|---|
| MAXSON, BRIAN | 21471 | |
| MAXWELL, DIANE | 22119 | |
| MAY, BILLY | 21049 | |
| MAY, JOSEPH | 21473 | |
| MAYBERRY, RORY | 21474 | |
| MAYHEW, MISTY | 21476 | |
| MAYNOR, KIMBERLY | 21054 | |
| MAYOR, DEANA | 20432 | |
| MAZZOTTI, JASON | 21478 | |
| MC DUFF, RICKEY | 22124 | |
| MC DUFF, SANDRA | 22125 | |
| MC MILLIAN, BRENDA | 22126 | |
| MCAFEE, DARRELL | 22127 | |
| MCASSEY, IVY | 21055 | |
| MCCAFFERTY, BARBARA | 21482 | |
| MCCAIN, ROGERS | 22121 | |
| MCCASKILL, ANNIE | 22128 | |
| MCCASTER, EMMA | 22129 | |
| MCCASTER, KENDRICK | 22130 | |
| MCCLAIN, JAMEEL | 21056 | |
| MCCLEASE, MARGARET | 21060 | |
| MCCLUNG, STEVEN | 22131 | |
| MCCOLLOUGH, JOHN R | 21061 | |
| MCCONNELL, MICHAEL | 21485/22123 | Appear to be duplicates.  Claims filed 7/26/20 and 7/31/20 by Michael McConnell. |
| MCCONNELL, ROSETTA | 22132 | |
| MCCORMICK, WILLIAM, IV | 21486 | |
| MCCRACKEN, TRACY | 21063 | |
| MCCRARY, LATESE | 22133 | |
| MCCRAY, RICHARD | 22134 | |
| MCCRORY, WILLIAM | 21492 | |
| MCDANIEL, ROBERT | 22135 | |
| MCDOLE, MELISSA | 22136 | |
| MCDONALD, THRESA | 22137 | |
| MCDOWELL, DWAYNE | 21066 | |
| MCFARLAND, JOHN | 21068 | |
| MCGEARY, ROBERT | 22138 | |
| MCGEE, PATRICIA | 22139 | |
| MCGEHEE, JOHN | 21069 | |
| MCGINNIS, DONNA | 20427 | |
| MCGOWAN, LARRY | 21507 | |
| MCGOWAN, SAMUEL | 22141 | |

| Claimant Name | POC Number(s) | Notes |
|---|---|---|
| MCGOWAN, STEPHEN | 22140 | |
| MCGUIRE, ROCKY | 21509 | |
| MCINERNEY, TRICIA | 21086 | |
| MCKAY, DAVID | 22142 | |
| MCKELVEY, AMANDA | 22143 | |
| MCKINNEY, GEORGE | 21070 | |
| MCKINNEY, MARK | 21085 | |
| MCKINNEY, PATRICIA | 22145 | |
| MCLEOD, ERIK | 21510 | |
| MCMILLIAN, GWENDOLYN | 22146 | |
| MCMILLIAN, WYNDELL | 22144 | |
| MCMILLION, BIRDIE | 22147 | |
| MCMURRY, KATIE | 21511 | |
| MCNEISH, DIANA | 22148 | |
| MCQUEEN, PORTIA | 22149 | |
| MCSHANE, ROBERT | 22150 | |
| MCSWAIN, STEVEN | 21088 | |
| MEADE, MATTHEW J | 21512 | |
| MEADOWS, CHRIS | 22151 | |
| MEADOWS, KEANA | 20240 | |
| MEADOWS, PAMELA | 20271 | |
| MEAD-RIGSBY, ANNE | 20428 | |
| MEDICINE, WILMA | 22152 | |
| MEDRANO, JOSE | 22153 | |
| MEDVED, MICHAEL | 21089 | |
| MEEK, ROBERT | 22154 | |
| MEGISON, LINDA | 21091 | |
| MELTON, RANDY | 22155 | |
| MENDENHALL, BRADY | 22156 | |
| MENDENHALL, CHARLIE | 22157 | |
| MENDENHALL, FRANKIE | 22190 | |
| MENDENHALL, GLORIA | 22204 | |
| MENDENHALL, JERRY | 22158 | |
| MENDENHALL, JOHNITA | 22187 | |
| MENDOZA, CHARLES | 20430 | |
| MENDOZA, ESPERANZA | 22201 | |
| MENKING, TARISE | 21514 | |
| MERRILL, ANTHONY | 21515 | |
| MESSENGER, DONNA | 21092 | |
| MESSER, ISOM | 21093 | |
| MESSICK, CHAD | 21094 | |
| METCALF, ELLA | 21095 | |

| Claimant Name | POC Number(s) | Notes |
|---|---|---|
| METZ, RUTH | 21519 | |
| METZGER, CAROLINE | 21521 | |
| MICHALENOICK, RICHARD | 20434 | |
| MIDALEBROOKS, PRESLEY | 22212 | |
| MIKLES, ROBERT | 21524 | |
| MILINKOVICH, IRENE | 21439 | |
| MILLARD, KEITH | 21525 | |
| MILLER, BEVERLY | 21436 | |
| MILLER, JAMIE | 22215 | |
| MILLER, JANET | 22220 | |
| MILLER, JERRY JOE JR | 21097 | |
| MILLER, KATHERINE | 21098 | |
| MILLER, KENNETH | 21099 | |
| MILLER, MARC | 20439 | |
| MILLER, MELISSA | 21100 | |
| MILLER, MICHAEL | 20440 | |
| MILLER, RICKY | 21101 | |
| MILLER, SHARON | 21700 | |
| MILLER, STEPHEN JR | 21529 | |
| MILLER, STEVE | 22217 | |
| MILLER, WAYNE | 20274 | |
| MILLS, JANICE | 22223 | |
| MINKE, EDWARD | 21533 | |
| MITCHELL, BILLY | 22235 | |
| MITCHELL, CANDIDA | 21103 | |
| MITCHELL, CHIVAUGHN | 22229 | |
| MITCHELL, MARCUS | 21534 | |
| MITCHELL, SYDNEY | 22226 | |
| MITCHELL, TYRONE | 21536 | |
| MITTS, KIMBERLY | 22239 | |
| MOBLEY, CHERRY | 22244 | |
| MOCK, DAVON | 21104 | |
| MOHARY, ISAIAH | 21109 | |
| MOHARY, MARIA | 21110 | |
| MONACO, DEBORAH | 22254 | |
| MONTGOMERY, JANICE V | 22260 | |
| MONTGOMERY, KIMBERLY | 22271 | |
| MONTOGOMERY, ANNIE | 22265 | |
| MOODY, ANNIE | 22285 | |
| MOODY, GRETA | 22275 | |
| MOODY, LARRY | 22282 | |
| MOODY, NATONYA | 22290 | |

| Claimant Name | POC Number(s) | Notes |
|---|---|---|
| MOODY, REBECCA | 22279 | |
| MOONEY, MATTHEW | 21112 | |
| MOORE, BONNIE | 22293 | |
| MOORE, MITZI | 21701 | |
| MOORE, SUSAN MICHELLE | 21115 | |
| MOORHEAD, SAMANTHA | 21117 | |
| MORALES, MARY | 22295 | |
| MORAN, JOHN | 21538 | |
| MORANTE, MARIO | 21119 | |
| MORELAND, MONICA | 21120 | |
| MORGAN, KARRA | 21542 | |
| MORGAN, WAYNE | 21547 | |
| MORRILL, WAYNE | 21122 | |
| MORRIS, DONALD | 22304 | |
| MORRIS, FRANK, JR | 22316 | |
| MORRIS, JAMES | 21135 | |
| MORRIS, JERALDINE | 22307 | |
| MORRIS, NAPOLEAN | 22299 | |
| MORRIS, THEODORE | 22312 | |
| MORSE, JAMES | 22320 | |
| MORTENSEN, WILLIAM | 21702 | |
| MOSES, WENDI | 22324 | |
| MOSLEY, AMANDA | 21555 | |
| MOSLEY, JERRY | 20443 | |
| MOTLEY, FRANK | 20276 | |
| MOTON, ANNETTE | 22251 | |
| MOTON, BERTHA | 22330 | |
| MOTON, ELDRICK | 22334 | |
| MUCHA, MICHELE | 21557 | |
| MUELLER, MITCHELL | 21137 | |
| MULLINS, ANGELA | 21558 | |
| MULLINS, JOHN | 21139 | |
| MULLIS, NICOLE | 21142 | |
| MUNSON, KENNETH | 22340 | |
| MURPHY, NICOLE | 21560 | |
| MURPHY, ROBERT | 21145 | |
| MURRAY, ELLEN | 22349 | |
| MURRAY, NATHAN | 22345 | |
| MURRAY, SHAWN | 21563 | |
| MUSTAFIC, ERMIN | 21147 | |
| MYERS, LENNY | 21149 | |
| MYLES, GLORIA | 22356 | |

| Claimant Name | POC Number(s) | Notes |
|---|---|---|
| NADEAU, SCOTT | 21565 | |
| NAJAR, RUDIE | 21566 | |
| NARDELLA, ANTHONY | 21151 | |
| NASH, KAREN | 22362 | |
| NASH, KENNETH LEWIS | 22368 | |
| NATERA, MARIA | 21567 | |
| NATHAN-GRAHAM, DELORES | 21570 | |
| NAVARRO, RENE | 22375 | |
| NED, DESMARIE | 22379 | |
| NEELY, GARY | 21572 | |
| NEIL, SHIRLEY | 20446 | |
| NEKHAILA, AYMAN | 21573 | |
| NELSON, JENNIFER | 21154 | |
| NELSON, JONATHAN | 21156/21579 | Appear to be duplicates. Claims filed 7/24/20 and 7/27/20 by Jonathan Nelson. |
| NELSON, KIMBERLY | 22390 | |
| NEMETH, DANIEL JR | 21581 | |
| NERI, PAUL | 22396 | |
| NETTLES, ADA | 21955 | |
| NETTLES, DARNELL | 21956 | |
| NETTLES, TERRELL LEANDRE | 21957 | |
| NEVIS, CAROLYN | 21158 | |
| NEVITT, DONALD JOSEPH | 21958 | |
| NEWMAN, BETH | 21164 | |
| NGUYEN, HIEU | 21165 | |
| NICHELINE, ROBERT | 21167 | |
| NICOLANCE, DIANE | 21959 | |
| NIES, CARTER | 21584 | |
| NIEWZAL, NEAL | 21169 | |
| NILES, BRYAN KEITH | 21961 | |
| NITZ, ELMER | 21587 | |
| NOBLES, MARY | 21962 | |
| NORMAN, STEVEN | 21938 | |
| NORMANDEAU, JOSEPH | 21171 | |
| NORRIS, PATTY | 21589 | |
| NORTHROP, JEFF | 21173 | |
| NOTZ, JASON SR | 21591 | |
| NUNEZ, VICTORIA | 21594 | |
| OATES, BRANDI | 21967 | |
| O'BLENES, PAMELA KAY | 21963 | |

**EXHIBIT A TO JULY 12, 2022 LETTER TO FINSON LAW FIRM**

| Claimant Name | POC Number(s) | Notes |
|---|---|---|
| O'BRIEN, RANDY | 21174 | |
| O'CONNELL, STEPHANIE | 21596 | |
| ODHAM, HANNAH | 21598 | |
| ODOM-COX, ELIZABETH | 21968 | |
| OGG, MANDY | 21599 | |
| OHMANN, KENNETH | 21176 | |
| OLDENBROOK, ERIKA | 21600 | |
| OLIVER, DEBRA ANN | 21971 | |
| OLSON, JENNIFER | 20447 | |
| OLSON, LANCE | 20278 | |
| O'MEARA, TERALL DEAN | 21964 | |
| ORNDOFF, STEVEN SHANE | 21178 | |
| O'ROURKE, PATRICIA | 21965 | |
| OSBORN, DONALD | 21601 | |
| OSBORNE, DEVONDA | 22008 | |
| OSBORNE, MELISSA | 21603 | |
| OSBORNE, ROBERT DONALD, JR | 22010 | |
| OSEI, ISAAC | 21604 | |
| OSULLIVAN, LAURA | 22012 | |
| OTERO, ROSEMARY | 22014 | |
| OUELLETTE, DAVID | 22016 | |
| OUTERIE, JAMIE | 21607 | |
| OVERBY, ROBERT LIEBEL | 22018 | |
| OVERTON, RANDI | 21608 | |
| OWENS, WANETA | 21610 | |
| OWINGS, JERRI SUE | 22020 | |
| OWNBY, BRENDA SUE | 22022 | |
| PACKER, REGGIE | 22023 | |
| PADILLA, MICHAEL | 21745 | |
| PADILLA, WAYNE | 21183 | |
| PADRON, JOHN | 21612 | |
| PAINE, STEVEN | 21185 | |
| PALAGONIA, TRAVIS | 20342 | |
| PALMER, SHERYL | 21186 | |
| PALMER, WENDY | 21613 | |
| PANGBURN, LEONARD, JR | 22025 | |
| PARASCANDO, KERRY | 22026 | |
| PARASCONDO, RAY PATRICK | 22027 | |
| PARKER, CHRISTIE | 21189 | |
| PARKER, KITO | 21190 | |

Case 2-20-20230-PRW    Doc 1662-7    Filed 09/28/22    Entered 09/28/22 16:57:48,
Description: Exhibit D-1, Page 41 of 57

| Claimant Name | POC Number(s) | Notes |
|---|---|---|
| PARKER, STEPHEN | 21618 | |
| PARR, AUGUSTINA L | 22028 | |
| PARTEE, CASSANDRA ANN | 22029 | |
| PASSANTE, CHRISTOPHER | 21192 | |
| PASTORA, TROY | 22030 | |
| PATE, JOHNNIE | 22032 | |
| PATERNOSTRO, JOHN | 21194 | |
| PATRAW, RAYMOND | 21195 | |
| PATRICK, BRENDA ANN | 22033 | |
| PATRICK, SABRINA | 22035 | |
| PATTERSON, JEROD | 21756 | |
| PATTI, ANDREW | 22040 | |
| PAULEY, STEVEN | 21197 | |
| PAULK, RODERICK | 21615 | |
| PAVARCHINI, PAYMON | 21200 | |
| PAZON, REGINALD | 22041 | |
| PEARSON, BESSY | 22043 | |
| PEEL, TOMMIE | 21619 | |
| PEIRSON, AMANDA | 21202 | |
| PEKAROFSKI, LAURA | 21470 | |
| PELLETT, PATTY | 21203 | |
| PENDLEY, MILTON JR | 21205 | |
| PENNINGTON, PAIGE | 21472 | |
| PENNY, PHILIP | 21475 | |
| PERDUE, BARBARA | 21207 | |
| PEREZ, DANIEL | 20450 | |
| PEREZ, EDDIE | 21477 | |
| PEREZ, JOSE | 22044 | |
| PERKINS, DORELL | 22045 | |
| PERRY, MARLIN | 21746 | |
| PERRY, RANDY | 21757 | |
| PERRYMAN, DESTINY | 22046 | |
| PETER, PATRICIA | 22047 | |
| PETERS, RICHARD | 22049 | |
| PETERSON, JOHN | 21213 | |
| PETERSON, POLLY | 21214 | |
| PETERSON, STEPHANIE | 21215 | |
| PETRELLO, PAUL | 21218 | |
| PETRI, TIMOTHY | 21479 | |
| PETRUCCI, MATTHEW | 21271 | |
| PETTIS, MICHAEL | 22050 | |
| PETTWAY, GAIL | 22052 | |

| Claimant Name | POC Number(s) | Notes |
|---|---|---|
| PETTWAY, SHIRLEY | 22053 | |
| PETTWAY, WALTER, JR | 22055 | |
| PETTY, CEDRIC | 21480 | |
| PHARR, CORNELIUS, JR | 22059 | |
| PHELPS, LESLIE KEVIN | 21758 | |
| PHILLIPS, ETHEL | 22061 | |
| PHILLIPS, LORINE | 22064 | |
| PHILLIPS, RITA | 21481 | |
| PHILLIPS, SHERLIA | 22065 | |
| PIERCE, JOSEPH | 21274 | |
| PIERCE, MIRANDA | 21487 | |
| PIKE, CHRISTOPHER | 21488 | |
| PINZONE, VINCENT | 22067 | |
| PLANCON, TIMOTHY | 21276 | |
| POER, JAMES | 21489 | |
| POMILLA, CHRISTOPHER DAVID | 22070 | |
| POMPELL, WILLIAM | 22073 | |
| POPICK, STEVEN CARL | 21970 | |
| PORCH, LESA COLE | 21972 | |
| PORTER, MATTHEW | 21278 | |
| PORTER, RICHARD | 21976 | |
| PORTIS, BILLY JACK | 21978 | |
| PORTIS, CARRIE | 21982 | |
| PORTIS, VIRGINIA | 21984 | |
| POSA, FRANCIS | 21490 | |
| POTTS, DARWIN | 21280 | |
| POULSON, JOHN | 21491 | |
| POWELL, APRIL LARRAY | 21985 | |
| POWERS, STACY | 21493 | |
| PRATER, MISTY | 21282 | |
| PRATHER, LATONYA | 21987 | |
| PRESGRAVES, LEONARD, JR | 21990 | |
| PREYER, VIRGINIA | 21992 | |
| PRICE, GAIL | 21993 | |
| PRICE, PHYLLIS | 21494 | |
| PRINCE, WILLIAM | 21997 | |
| PROPPS, TIMOTHY | 21998 | |
| PUGH, ANGIE | 21999 | |
| PUGH, EARLINE | 22000 | |
| PUGH, PATRICIA ANN | 22001 | |
| PUGH, ROCHELLE | 22004 | |

| Claimant Name | POC Number(s) | Notes |
|---|---|---|
| PUGH, SANTAIN | 22005 | |
| PUGH, SARAH | 22006 | |
| PUGH, WILLIAM EARL | 22007 | |
| PUGH, ZIPPER | 22009 | |
| PUK, CHRISTINA | 21508 | |
| PURL, ADAM | 21283 | |
| QUILLEN, JAMES | 21287 | |
| QUINN, KIMBERLY R | 22011 | |
| RADL, MARK | 21523 | |
| RAHN, RICKY GEORGE | 22013 | |
| RAINER, JESSICA | 21289 | |
| RAINES, CAROLL | 21290 | |
| RALL, CHRISTOPHER | 21291 | |
| RAMIREZ, ANNETTE | 21292 | |
| RAMSEY, BETTY JEAN | 22015 | |
| RAMSEY, MISTY JO | 22017 | |
| RAMSEY, PATRICK NEAL | 22019 | |
| RANGEL, KIMBERLY | 21293 | |
| RANSOM, DIANE | 22021 | |
| RANSOM, MELISSA | 21988 | |
| RAUCH, TIMOTHY | 21295 | |
| RAY, MIRIAM | 21526 | |
| RAYMOND, LORINDA | 21528 | |
| RAYMOND, PAULA | 21530 | |
| READING, JENNIFER | 22024 | |
| REDDIC, DESARIE | 21532 | |
| REED, MICHAEL P, SR | 21298 | |
| REED, PETER | 21539 | |
| REEVES, KATIE | 22036 | |
| REITER, CHRISTINA | 20458 | |
| REMINGTON, SUZANNE | 21540 | |
| RENAUD, JASON | 21541 | |
| RENNER, MICHAEL | 21543 | |
| RETTURA, DOMENICO L | 22037 | |
| REYES, ELSIE | 21299 | |
| REYES, MYSTI | 21301 | |
| REYNA, ALFREDO | 22038 | |
| REYNOLDS, HOLLIE | 21550 | |
| RHATIGAN, THOMAS | 22039 | |
| RHEAMS, MONROE | 22400 | |
| RHODES, HARLEY D | 21303 | |
| RHODES, MARINA | 21306 | |

Case 2-20-20230-PRW    Doc 1662-7    Filed 09/28/22    Entered 09/28/22 16:57:48,
Description: Exhibit D-1, Page 44 of 57

| Claimant Name | POC Number(s) | Notes |
|---|---|---|
| RHONDA, MAY | 21051 | |
| RIBAR, JASON | 21585 | |
| RICE, PHILLIP | 21590 | |
| RICHARDSON, ASHLEY | 21592 | |
| RICHARDSON, BEATRICE | 22042 | |
| RICHARDSON, PATRICIA | 22048 | |
| RICHBURG, LASHON | 21309 | |
| RICHICHI, JUSTIN | 21595 | |
| RICHMOND, JEREMIAH | 21311 | |
| RIDDLE, SIERRA FAITH JEAN | 21989 | |
| RIDDLE, TOM | 21597 | |
| RILEY, WILLIAM | 21314 | |
| RINDAHL, TIMOTHY ALLEN | 22051 | |
| RIOS, JOYCE | 22056/22392 | Appear to be duplicates. Both claims filed 7/31/20 by Joyce Rios. |
| RIOS, MIGUEL | 21602 | |
| RITCHIE, KIM TERESE | 22054 | |
| RITCHIE, VICKIE | 22057 | |
| RITCHIE, WOODROW | 21316 | |
| RITTENHOUSE, RICHARD | 22058 | |
| RITTER, ANTHONY HOPKINS | 20346 | |
| RIVAS, JORGE | 21605 | |
| RIVERA, ALBERTO | 21617 | |
| RIVERA, MARIO | 21319 | |
| RIVERS, CHAD | 21632 | |
| RIVERS, CINDY | 21321 | |
| RIZZO, JAMES | 22060 | |
| ROBBINS, PATRICIA | 22062 | |
| ROBERSON, CAROLYN | 22063 | |
| ROBERTS, KERI | 21753 | |
| ROBERTS, RICHARD | 20462 | |
| ROBERTSON, TAMMY | 21338 | |
| ROBINSON, CARLISA | 22066 | |
| ROBINSON, JAY M | 22068 | |
| ROBINSON, JOE | 21634 | |
| ROBINSON, REBECCA | 20279 | |
| ROBINSON, TARA | 21647 | |
| RODGERS, BRIAN TODD | 21852 | |
| RODGERS, EARLINE | 22074 | |
| RODGERS, HELEN | 22076 | |
| RODGERS, JAMIE | 21855 | |
| RODGERS, JUSTIN | 21636 | |

| Claimant Name | POC Number(s) | Notes |
|---|---|---|
| RODGERS, VONCILE | 22077 | |
| RODNEY, HARRIS | 21778 | |
| RODONIS, THOMAS | 21347 | |
| RODRIGUEZ, ANGELITA | 21836/21838 | Appear to be duplicates. Both claims filed 7/29/20 by Angelita Rodriguez. |
| RODRIGUEZ, DAVID | 21351 | |
| RODRIGUEZ, DAVID ERIC | 21357 | |
| RODRIGUEZ, RAYMOND | 21637 | |
| ROGERO, DEBORAH BECKETT | 21832 | |
| ROGERS, ANN | 21747 | |
| ROGERS, JARED WAYNE | 21820 | |
| ROGERS, WENDY SHERREE | 21828 | |
| ROGERS, WILLIE | 21821 | |
| ROGERSON, TERRY | 21817 | |
| ROJAS, REYNALDO | 21359 | |
| ROLLING, TRACI | 21759 | |
| ROMAN, JAY | 21640 | |
| ROMANO, LESLIE | 21641 | |
| ROMBERGER, PAULINE | 21360 | |
| ROMEIKO, MICHAEL | 21361 | |
| ROMERO, DOMINIC | 21643 | |
| ROMERO, JORGE JR | 21642 | |
| ROOF, LLOYD | 21644 | |
| ROPER, PATRICIA | 20463 | |
| ROSAS, MARY | 21362 | |
| ROSATI, JAMES | 21645 | |
| ROSE, EDDIE, II | 21811 | |
| ROSS, MICHAEL LORENZO | 21807 | |
| ROSSI, TERI | 21805 | |
| ROTH, EMILY | 21363 | |
| ROUSH, ROBERT | 20464 | |
| ROWDEN, OSWALD | 21802 | |
| ROWE, ROSETTA | 21801 | |
| ROWLEY, PETER | 21364 | |
| RUBATT, DEBRA | 21797 | |
| RUMRILL, STEVEN | 21365 | |
| RUSS, RANDY | 21646 | |
| RUSSELL, DANIEL GENE | 21794 | |
| RUSSELL, KIMBERLY | 21366 | |
| RUSSELL, MARY | 21620 | |
| RUSSO, TERRANCE | 21621 | |

| Claimant Name | POC Number(s) | Notes |
|---|---|---|
| RYAN, DANIEL | 21622 | |
| SACCOCCIA, TODD | 21792 | |
| SADLER, CARLA | 21367 | |
| SADLER, LYNNETTE | 21623 | |
| SALDARINI, HERBERT | 21624 | |
| SAM, ROBERT | 21368 | |
| SAMPSON, CLARENCE | 21369 | |
| SAMUELIAN, DONNA | 21790 | |
| SANABRIA, PAMELA | 21370 | |
| SANDERS, CHRIS, II | 21625 | |
| SANDERS, JOHN | 21787 | |
| SANDERS, OMARKIZA | 21626 | |
| SANDHU, LILLY | 21724 | |
| SANDOVAL, LIZ | 21627 | |
| SANDOVAL, MARYIDA MARTINEZ | 21719 | |
| SANTANA, MARIN | 21370/21440 | Claims filed 7/25/20 and 7/26/20. Claim 21440 filed by Marin Santana OBO Sandra Lee Santana. |
| SANTHUFF, DALE | 21373 | |
| SANTIAGO, DARWINDA | 21377 | |
| SANTOS, MYSTIE | 21628 | |
| SAPIA, MICHAEL, JR | 21629 | |
| SAVAGE, JODIE | 21630 | |
| SCAVELLA, LISA | 21379 | |
| SCHERER, CHARLES | 21717 | |
| SCHILLING, MICHAEL | 21748 | |
| SCHNEIDER, JOHN, II | 21716 | |
| SCHOOLEY, IVA | 20466 | |
| SCHOONOVER, BRYAN | 21631 | |
| SCHOONOVER, TWILLA | 21380 | |
| SCHRAMM, KENNY | 21382 | |
| SCHUMANN, CURTIS | 21383 | |
| SCHWARTFIGURE, MICHELLE | 21633 | |
| SCHWEIN, RYAN | 21635 | |
| SCOTT, AMANDA | 21385 | |
| SCOTT, DAISY DEBBIE | 21713 | |
| SCOTT, REX | 21710 | |
| SCRIVANO, VERN FRANCIS | 21708 | |
| SEELEY, GLENN | 21638 | |
| SEGURA, LEOPOLDO | 21705 | |
| SELNES, SUSAN | 21387 | |

| Claimant Name | POC Number(s) | Notes |
|---|---|---|
| SERAFIN, RICHARD | 21445 | |
| SERGEANT, KRISTI | 21941 | |
| SESSION, CURLEY, JR | 21697 | |
| SHADBURN, SIDNEY II | 20280 | |
| SHAFFER, CHRISTA | 21639 | |
| SHANK, RANDY | 21389 | |
| SHARGHI, CHRISTOPHER | 21690 | |
| SHATTUCK, BRYAN | 21391 | |
| SHAW, MICHAEL PATRICK | 21683 | |
| SHAW, SHEILA | 21393 | |
| SHEARBURN, BRIAN | 21395 | |
| SHELLY VURNO O/B/O DAVID VURNO | 21296 | |
| SHELTON, ANGELA | 21401 | |
| SHELTON, DUSTIN | 21680 | |
| SHELTON, SCOTT A | 21403 | |
| SHEPPARD, RONALD | 21405 | |
| SHERMAN, CINDY | 20281 | |
| SHINE, ROBIN | 21406 | |
| SHIPP, CHRISTOPHER | 21407 | |
| SHIREY, WAYNE EVERETT | 21677 | |
| SHIVERS, DAN | 21408 | |
| SHOEMAKER, ANNIE LEE | 21616 | |
| SHORNEY, KEVIN | 21409 | |
| SHORT, KRISTIE | 21410 | |
| SHRIVER, JAMIE | 21411 | |
| SHULTS, GLEN DEAN, II | 21614 | |
| SHUMAR, SUMMAR | 21412 | |
| SIEGRIST, BRIAN | 21611 | |
| SIEROTA, JASON | 21413 | |
| SIKES, JEREMY | 21415 | |
| SILVER, SYDNEY | 21416 | |
| SILVIERA, KARL | 21414 | |
| SIMMERS, CHARLES | 21417 | |
| SIMMONS, HENRY | 21609 | |
| SIMMONS, JOHN, JR | 21606 | |
| SIMONELLI, DANIEL | 21593 | |
| SIMS, JOYCE | 21588 | |
| SINCLAIR, BERT | 21418 | |
| SINOFF, AMY | 21419 | |
| SIPOS, BRIAN | 21420 | |
| SIPOS, SHERYL | 21441 | |

| Claimant Name | POC Number(s) | Notes |
|---|---|---|
| SISSON, MICHAEL | 21421 | |
| SKAGGS, JOSEPH | 21422 | |
| SKILES, ROY DEAN | 21586 | |
| SLAUGHTER, MICHAEL | 21423 | |
| SLAUGHTER, MOSES | 21583 | |
| SLAYTON, MARK | 21424 | |
| SLIVKA, MARK | 21945 | |
| SLY, SHANNON | 20468 | |
| SMALL, KAREN | 21425 | |
| SMALL, LOIS | 21582 | |
| SMALLWOOD, CRYSTAL | 21580 | |
| SMITH, BARRY DEAN | 21279 | |
| SMITH, BETTY JEAN | 21571 | |
| SMITH, BRIAN | 21426 | |
| SMITH, CANDY | 21427 | |
| SMITH, CHERYL | 21428 | |
| SMITH, DEBORAH GAINES | 21288 | |
| SMITH, EBONY | 21578 | |
| SMITH, EDWARD | 20283 | |
| SMITH, JARED | 21546 | |
| SMITH, JIMMY | 21277/21549 | Appear to be duplicates.  Claims filed 7/24/20 and 7/27/20 by Jimmy Smith. |
| SMITH, JOSEPH | 21429 | |
| SMITH, LEE | 21286 | |
| SMITH, MELISSA | 21430 | |
| SMITH, MICHAEL | 21431 | |
| SMITH, NANCY | 21552 | |
| SMITH, RICHARD | 21281 | |
| SMITH, SHAKOYA | 21568 | |
| SMITH, SHARMEKA | 21562 | |
| SMITH, SHONDA SCHNETTE | 21556 | |
| SMITH, SOPHIA | 21554 | |
| SMITH, TAJMA | 21285 | |
| SMITH, WILLIE | 21577 | |
| SMITH-WILLIAMS, TIFFANY | 21272 | |
| SMYRNAKIS, THEODORE | 21270 | |
| SNIDER, LINDA | 21269 | |
| SNIPPE, JOHN | 21432 | |
| SNOWDEN, PATRICK | 21433 | |
| SNYDER, GREGORY | 21268 | |
| SNYDER, LAURA PECK | 21050 | |
| SOENKSEN, ROBERT | 21052 | |

| Claimant Name | POC Number(s) | Notes |
|---|---|---|
| SORENSEN, EMIL A | 21053/21057 | Appear to be duplicates. Both claims filed 7/23/20 by Emil A. Sorensen. |
| SOROKO, THOMAS, JR | 22393 | |
| SOTO, LUIS | 21267 | |
| SOULE, BEAU | 21059 | |
| SOWELL, JACOB | 21266 | |
| SOWERS, TIANA | 21062 | |
| SPARKMAN, SHAYNE | 21064 | |
| SPARKS, AUTUMN | 21065 | |
| SPARKS, REBECCA | 21067 | |
| SPEAR, VICTORIA | 21072 | |
| SPEARS, COREY LEE | 21265 | |
| SPEARS, JOHN | 21073 | |
| SPECIALE, EDWARD | 21075 | |
| SPEIGHT, ARITHNICE | 21263 | |
| SPEIGHT, TIMOTHY | 21252 | |
| SPOHN, SARA | 21076 | |
| SPORLEDER, CHRIS | 21078 | |
| SPRINKLE, KIRK | 21079 | |
| SPURLOCK, CRAIG | 21080 | |
| STAAS, SINDY | 21081 | |
| STABIO, JUSTIN | 21083 | |
| STABLER, BETTY | 21240 | |
| STABLER, BRENDA | 21246 | |
| STABLER, BRITTANY | 21244 | |
| STABLER, LILLIE | 21250 | |
| STABLER, MAXINE | 21248 | |
| STABLER, NELLIA | 21242 | |
| STAERKEL, TONI | 21123 | |
| STAFFORD, MATTHEW | 21124 | |
| STAFORD, QUEVA | 22397 | |
| STALLWORTH, TEQUELA | 21238 | |
| STAMM, SHAWNA | 20285 | |
| STANFIELD, GREG | 21125 | |
| STANLEY, WILLIE | 21236 | |
| STARECHESKI, JEFFREY | 21234 | |
| STARICH, MICHAEL | 20470 | |
| STEELE, ANNETTE | 21126 | |
| STEELE, JAMES | 21127 | |
| STEEN, HOPE | 21128 | |
| STEFONICH, JOSEPH L | 21129 | |
| STEPHENS, WENDY | 21233 | |

| Claimant Name | POC Number(s) | Notes |
|---|---|---|
| STEVENS, JERUSHA | 21230 | |
| STEVENSON, JAMI | 21130 | |
| STEWART, FAITH | 21228 | |
| STEWART, RONALD | 21131 | |
| STIGGER, JOSEPH DAVID | 21226 | |
| STOREY, JAMIE | 21132 | |
| STORY, BARBARA | 21223 | |
| STOTTLEMEYER, JARED | 21133 | |
| STRADY, ANASTOS, JR | 20091 | |
| STRINGER, CONNIE | 20474 | |
| STROTHER, FREDERICK | 20476 | |
| STUART, LUCY | 21134 | |
| STUCHELL, DAVID | 21136 | |
| STUDNA, CARRIE | 21138 | |
| STURGEON, DEANNE | 21140 | |
| STURMON, LEROY | 21221 | |
| SUAREZ, HARRY | 21216 | |
| SUBSITS, BRET A | 21141 | |
| SULLIVAN, COLLEEN | 21434 | |
| SULLIVAN, HEIDI | 21143 | |
| SULLIVAN, LINDA | 21121 | |
| SULLIVAN, SHERRY | 21144 | |
| SURRATT, JANICE | 21118 | |
| SUTHERLAND, CHRISTOPHER | 21146 | |
| SWARTZ, KAY | 21148 | |
| SWEATT, LARRY NEIL | 21116 | |
| SWENSON, GLORIA | 21114 | |
| SWENSON, SALLI | 21150 | |
| SWINDLE, HEATHER | 21152 | |
| SWINEY, KIMBERLEY | 21153 | |
| SWISHER, CYNTHIA | 21155 | |
| SYLVESTER, RICHARD | 21157 | |
| TACKETT, STEPHANIE | 21162 | |
| TAITE, LANITA | 21113 | |
| TANNER, MARCUS | 21111 | |
| TANZE, CHARLES | 21108 | |
| TARDO, BRITTANIE | 21163 | |
| TAVERAS, ANGELICA | 21166 | |
| TAYLOR, BRIAN | 21749 | |
| TAYLOR, COLUMBUS | 21107 | |
| TEETS, WILLIAM VANCE | 21168 | |

| Claimant Name | POC Number(s) | Notes |
|---|---|---|
| TERLEP, DALE | 21170 | |
| TERLIZZESE, RONALD | 21106 | |
| TERRANCE, BRIAN | 21105 | |
| THOMAS, ALLEN | 21082 | |
| THOMAS, CLIFFORD JR | 21074 | |
| THOMAS, GREGORY SR | 21071 | |
| THOMAS, LASHAWN | 21172 | |
| THOMAS, LYNDA | 21077 | |
| THOMAS, PAMELA | 21102 | |
| THOMAS, SEANN C | 21175 | |
| THOMPSON, CHARLENE | 21177 | |
| THOMPSON, JANET | 21045 | |
| THOMPSON, JOHN | 21179 | |
| THOMPSON, LEANNA | 21043 | |
| THOMPSON, RENEE | 21044 | |
| THONN, HOPE | 21042 | |
| THORNBERRY, KEVIN | 21181 | |
| THORNBERRY, MICHAEL | 21182 | |
| THORNTON, NATHANIEL | 21041 | |
| THORNTON, RHONDA | 21217 | |
| THORPE, ROBERT, JR | 21219 | |
| TIEDEMANN, TOMMY | 21220 | |
| TIGER, OLLIE | 21040 | |
| TIGUE, THOMAS | 22401 | |
| TIMMER, RANDY | 21222 | |
| TIMMONS, JAMES | 21039 | |
| TIMMONS, VERA | 21038 | |
| TIPPING, SHERISHA | 21224 | |
| TIPPINS, JERRE STOWE | 21037 | |
| TIPPINS, WILLIAM JR | 21036 | |
| TOBIAS, KATHY | 21034 | |
| TOBIAS, WALTER | 21033 | |
| TODD, JOYE DENEILA | 21032 | |
| TOGERSON, SARAH | 22403 | |
| TOLAR, GLENDA JEAN | 21030 | |
| TOLBERT, LARRY | 20988 | |
| TOMAH, JOEY | 21225 | |
| TOMASELLI, ZACHARY | 21227 | |
| TOMBLIN, HEATHER | 21943 | |
| TOMICH, KRISTIN YOUNG | 20987 | |
| TORGERSON, SARAH | 21229 | |
| TORQUATO, ROBERT | 20986 | |

| Claimant Name | POC Number(s) | Notes |
|---|---|---|
| TORRES, ROSETTA | 21231 | |
| TOTINO, DOMINICK | 20985 | |
| TOTTEN, CASSANDRA | 21232 | |
| TRACEY, RICHARD | 21235 | |
| TRAMMEL, JEFFERY | 20984 | |
| TRIPP, GERALD | 21237 | |
| TROUT, SUSAN | 21239 | |
| TROYER, RICKY | 21241 | |
| TRUDEAU, CHRISTOPHER | 21243 | |
| TRUJILLO, AMANDA | 21245 | |
| TRUMBLE, LINDA | 21247 | |
| TUCHOLSKI, DANNY | 20478 | |
| TUCKER, ALICE | 20983 | |
| TUCKER, JAMES LESLIE | 20981 | |
| TUCKER, PERRY | 20982 | |
| TURNER, BRODERICK | 20980 | |
| TURNER, CHARLES | 20979 | |
| TURNER, JEROLD | 20978 | |
| TURNER, MICHELLE | 21249 | |
| TURNER, STEVEN | 20287 | |
| TURNER, VIOLET LOUISE | 20974 | |
| TUSTIN, APRIL | 20972 | |
| TYLER, WILLIAM | 21251 | |
| TYSON, RICKY | 20970 | |
| TYSON, RONALD | 20969 | |
| TYUS, LATISHA | 20963 | |
| TYUS, WILLIE | 20960 | |
| TYWANNA, EVANS | 21198 | |
| UHLER, CHRISTA | 21253 | |
| UPSHER, MELISSA | 21254 | |
| URBAN, DAVID | 21255 | |
| URBINA, SARA | 21256 | |
| USREY, CYNTHIA ANN | 21257 | |
| VALDEZ, JOSEPH | 21258 | |
| VAN MOORLEHEM, VINCENT | 21259 | |
| VASARELLA, LARRY | 20480 | |
| VASQUEZ, ALBERTO | 21260 | |
| VEGA, KUELEZA SHAHID | 20947 | |
| VERBIN, JORDAN | 21261 | |
| VERNON, KATHY ANN | 21750 | |
| VICKERS, SHANRICA | 21262 | |

| Claimant Name | POC Number(s) | Notes |
|---|---|---|
| VIEIRA, LISA | 20482 | |
| VILLAR, BRANDI | 21264 | |
| VILLARA, JOSEPH | 21273 | |
| VINCENT, TIMOTHY | 20289 | |
| VOGELMAN, BARBARA | 21275 | |
| WADE, DANIEL DWIGHT | 20944 | |
| WADE, KERIE | 21294 | |
| WAGERS, MICHAEL | 22418 | |
| WAGNER, GARY | 20941 | |
| WAHL, MICHAEL | 22420 | |
| WAHLEN, STANLEY | 20483 | |
| WAINWRIGHT, ROGER | 20484 | |
| WALDEN, DARRELL | 20291 | |
| WALKER, BRYAN | 20923 | |
| WALKER, DONALD | 20940 | |
| WALKER, MICHAEL | 21297 | |
| WALLACE, JOHN | 20921 | |
| WALLS, MICHELLE | 21300 | |
| WALSH, KERRIAN | 21302 | |
| WALTERS, WILLIAM | 21304 | |
| WANGLER, JOHN | 20914 | |
| WARD, DAVID | 20912 | |
| WARD, JAMES | 21305 | |
| WARREN, LEON | 21307 | |
| WARREN, SANDRA | 20907 | |
| WARREN, TERRY | 20909 | |
| WARRINGTON, CHRISTINA | 21751 | |
| WASHINGTON, FREDDIE | 20898 | |
| WASHINGTON, NAOMI | 20900 | |
| WATERS, GLORIA | 20896 | |
| WATERS, JONATHAN | 21312 | |
| WATSON, CHRISTOPHER | 21310 | |
| WATTERS, BRIAN | 21313 | |
| WATTERS, EMBER | 21315 | |
| WEATHERLY, BOBBY | 20760 | See note below regarding claims 20968 and 21025. |
| WEATHERLY, BOBBY EARL | 20968/21035 | Appear to be duplicates.  Claims filed 7/22/20 and 7/23/20 by Bobby Earl Weatherly.  (see also note above regarding Claim 20760 of Bobby Weatherly) |
| WEATHERLY, CHRISTOPHER | 21317 | |
| WEATHERLY, ROSHANNA | 20758 | |

| Claimant Name | POC Number(s) | Notes |
| --- | --- | --- |
| WEAVER, JERRY LEE | 20754 | |
| WEBB, SAMUEL | 20485 | |
| WEBBER, ALISHA | 21318 | |
| WEBSTER, CYRESE | 21320 | |
| WEBSTER, JOSHUA ALLEN | 21322 | |
| WEED, JESSE | 21323 | |
| WEIGLE, KENNETH | 21324 | |
| WEIHER, DOREEN CAPRICE | 20749 | |
| WEINSTEIN, STUART | 20486 | |
| WEIR, NATASHA | 21325 | |
| WELCH, LARRY | 20747 | |
| WELLS, SANDRA | 21326 | |
| WEMBLEY, EARL | 21327 | |
| WENTWORTH, DAVID | 41489 | |
| WEST, JESSICA | 21328 | |
| WEST, LITTLE JOE | 20742 | |
| WEST, LOUIS | 21329 | |
| WEST, RONALD JR | 20487 | |
| WESTRY, CAROLYN | 20740 | |
| WESTRY, ROY LEE | 20739 | |
| WEYANDT, NICOLE | 21330 | |
| WHATLEY, JASON | 21331 | |
| WHEATON, DELOIS | 20737 | |
| WHEELER, KIMBERLY | 20735 | |
| WHITE, BRANDY | 20488 | |
| WHITE, CHARLES | 20489 | |
| WHITE, CHERYL | 20734 | |
| WHITE, JONATHAN | 21332 | |
| WHITE, JULIE | 20733 | |
| WHITE, NICHOLAS | 20732 | |
| WHITE, RICKY | 21333 | |
| WHITEFIELD, THERESA | 21335 | |
| WHITEFORD, BARBARA | 21340 | |
| WHITEHEAD, SHAWN | 21334 | |
| WHITEHURST, ANDREW | 21336 | |
| WHITFIELD, MARY | 20731 | |
| WHITT, BRIAN | 21341 | |
| WHITT, STEPHEN | 21339 | |
| WHITTLESEY, JUDY | 22405 | |
| WHYTE, DAVID | 21342 | |
| WIGHT, PIPER | 21343 | |
| WILDER, SEAN | 20293 | |

| Claimant Name | POC Number(s) | Notes |
|---|---|---|
| WILEY, PEGGY | 20728 | |
| WILFRETH, DANIEL | 22412 | |
| WILKERSON, CRYSTAL | 21344 | |
| WILLIAMS, ANGELA | 20724 | |
| WILLIAMS, BILLY | 20490 | |
| WILLIAMS, BONNIE | 20717 | |
| WILLIAMS, CHARLENA | 20623 | |
| WILLIAMS, CHAVELIA | 22407 | |
| WILLIAMS, EARTISE | 20719 | |
| WILLIAMS, EBONI | 20705 | |
| WILLIAMS, FORESTINE | 20718 | |
| WILLIAMS, GEORGE | 21345 | |
| WILLIAMS, GRANT | 21348 | |
| WILLIAMS, JOANN | 20702 | |
| WILLIAMS, KIMBERLY | 21349 | |
| WILLIAMS, LAURA | 20706 | |
| WILLIAMS, LEONARD | 20714 | |
| WILLIAMS, LIDDELL | 20723 | |
| WILLIAMS, LOU | 20704 | |
| WILLIAMS, MACHELLE | 22414 | |
| WILLIAMS, MARK | 20626 | |
| WILLIAMS, MICHAEL | 21350 | |
| WILLIAMS, TERRY L | 21352 | |
| WILLIAMS-DAVIS, BETTY | 20622 | |
| WILLIS, JEREMIAH | 21353 | |
| WILLIS, MICHAEL | 20619 | |
| WILLIS, WASHINGTON | 21308 | |
| WILSON, ANTHONY MICHAEL WARREN | 20609 | |
| WILSON, DAISY ANN | 20616 | |
| WILSON, DAVID | 21355 | |
| WILSON, JAMES | 21356 | |
| WILSON, JEFFERY | 21358 | |
| WILSON, SHARON | 20612 | |
| WILSON, SHAWN | 21372 | |
| WILSON, WILEY, II | 21354 | |
| WILSON, WILLIAM | 20519 | |
| WINTERS, CHRISTOPHER | 20523 | |
| WOHLERS, JANE | 20606 | |
| WOLF, JOHN | 20601 | |
| WOLFCALE, ANDREW | 21374 | |
| WOLTER, SHANNON | 22421 | |

| Claimant Name | POC Number(s) | Notes |
|---|---|---|
| WOOD, DONNA | 21375 | |
| WOOD, DOUGLAS | 21376 | |
| WOOD, MARGIE | 20597 | |
| WOODS, CHARLES | 20525 | |
| WOODS, DENNIS | 20294 | |
| WOODS, DOROTHY | 20592 | |
| WOODS, VERONICA | 20588 | |
| WRIGHT, ANTHONY | 20580 | |
| WRIGHT, DAVID | 21378 | |
| WRIGHT, JOHNNY | 20583 | |
| WRIGHT, ROBIN | 21381 | |
| WRIGHT, STEVEN | 21384 | |
| WRIGHT, TENSIA | 20585 | |
| WRIGHT, WILLIAM KEITH | 20577 | |
| WURSCHUM, KENNETH | 21386 | |
| WYNNE, TAYLOR | 21388 | |
| YARBERRY, TINA | 21390 | |
| YERGER, AUTUMN | 21392 | |
| YOAKUM, JOHNNY | 21394 | |
| YODER, STEVEN | 21396 | |
| YORK, TONYA | 21397 | |
| YOUNG, ARCOLA | 20575 | |
| YOUNG, CHARLOTTE | 20526 | |
| YOUNG, FANTASIA | 21398 | |
| YOUNG, JAMES | 20572 | |
| YOUNG, MICHELLE | 21399 | |
| YOUNG, PATRICIA | 20569 | |
| YOUNG, TINA | 20567 | |
| ZANDERS, CHERICE | 20565 | |
| ZAPATA, ANDREW | 21400 | |
| ZECCHINI, DANIEL | 22410 | |
| ZETTERMAN, BRENT | 21674 | |
| ZIETLOW, SARAH | 20321 | |
| ZIMMER, BRIDGET | 21402 | |